### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF WEST VIRGINIA

| | | |
|---|---|---|
| IN RE: Ohio Valley University | ) | CASE NO.: 22-00056 |
| | ) | |
| Debtor. | ) | Chapter 7 |
| | ) | |

### MOTION TO SELL PROPERTY FREE AND CLEAR
### OF LIENS AND NOTICE OF UPSET BID PROCEDURES

Thomas H. Fluharty (the "Trustee") respectfully submits this Motion for an order pursuant to 11 U.S.C. §§ 105(a), 363, 704, and Fed. R. Bankr. P. 2002, and 6004 to approve the sale of the bankruptcy estate's interest in property, and to approve the notice of the auction and bid procedures set forth herein.  In support of this Motion, the Trustee states:

**A.    BACKGROUND**

1.    The Debtor[1] filed a petition under Chapter 7 of the Bankruptcy Code on February 17, 2022 (the "Petition Date").

2.    Assets of the bankruptcy estate include real property described as coal interests in the following Counties: Barbour, County; Boone County; Braxton County; Brooke County; Cabell County; Calhoun County; Fayette County; Gilmer County; Greenbrier County; Harrison County; Jackson County; Kanawha County; Lewis County; Logan County; Marion County; Mason County; McDowell County; Mercer County; Mineral County; Mingo County; Monongalia County; Nicholas County; Ohio County; Pleasants County; Preston County; Putnam County; Raleigh County; Randolph County; Roane County; Taylor County; Upshur County; Wayne County; Webster County; Wetzel County; Wirt County; and Wyoming County (the "Property").  Exhibits with District, Map, Parcel, and Description for each County are attached, marked collectively as "Exhibit A" and made a part hereof.

3.    The Debtor is the sole owner of the property.

4.    As of the Petition Date, the Debtor valued the Debtor's interest in this Property at $(N/A).

5.    Secured claims against the property are as follows: NONE

---

[1] As used herein, the term "Debtor" shall include a single debtor or joint debtors, as the case may be.

| Creditor | Type of Lien (e.g., deed of trust, mortgage, statutory, judicial) | Approximate Balance owed as of the time of the filing of the Motion |
|----------|-------------------------------------------------------------------|---------------------------------------------------------------------|
| None     |                                                                   |                                                                     |

## B.    THE SALE

6.    Subject to the Upset Bid Procedures set forth below, The Trustee proposes to sell the Property for $25,000.00 to Tusc Land, LLC, P.O. Box 31, New Philadelphia, OH 44663 (the "Buyer"). The Trustee believes that the sales price is fair and reasonable considering the Trustee's estimation as to value. Purchaser will pay all unpaid property taxes, transfer taxes and recording fees. The Trustee will provide a separate deed for each county. The Trustee will prorate the purchase price equally between each county.

7.    The Buyer is not an insider of the Debtor, and the sale represents an arms-length transaction between the parties, made without fraud, collusion, and no attempt has been made by either party to take any unfair advantage of the other (if the Buyer is an insider, or a person with whom the Trustee has a business relationship then explain the nature of that relationship and why the Trustee believes the sale price is fair). The Buyer is purchasing the Property in good faith pursuant to 11 U.S.C. § 363(m).

8.    From the sale proceeds, the Trustee proposes to pay the costs of the sale, including reasonable attorney's fees, commissions, and taxes. In addition, the Trustee proposes to pay all creditors that have an undisputed secured interest in the property, in order of priority, as of the date of closing. Any co-owner will be paid the co-owner's interest in the property at closing, or as soon as practicable thereafter, pursuant to 11 U.S.C. § 363(j). The Trustee estimates that, after the payment of the costs of sale, satisfaction of secured liens, and payments to co-owners, approximately $25,000.00 in net proceeds will be realized from the sale. The Debtor is entitled to an exemption in the amount of $0.00 from the net proceeds realized from the sale of the Property, which leaves approximately $25,000.00 that the Trustee may distribute to pay of the costs of administering the estate and/or for the payment of valid claims against the estate pursuant to the priorities set forth in 11 U.S.C. § 726. For this reason, the sale is in the best interest of the debtor, the estate, creditors, and other parties in interest and should be approved.

9.    The sale of the Property is being made free and clear of any interest in the Property held by an entity other than the estate pursuant to 11 U.S.C. § 363(f) because either: (1) applicable non-bankruptcy law permits the sale of the Property free and clear of such interests; (2) such entity consents to the sale; (3) such interest is a lien and the price at which the Property is to be sold is greater than the aggregate value of all liens on such property; (4) such interest is in bona fide dispute; or (5) such entity

could be compelled, in a legal or equitable proceedings, to accept a money satisfaction of such interest.

10. In the event that the Property is co-owned, the sale of the Property is proper pursuant to 11 U.S.C. § 363(h) because: (1) partition in kind of such property among the estate and such co-owners is impracticable; (2) the sale of the estate's undivided interest in the Property would realize significantly less for the estate than a sale of the Property free and clear of the interest of co-owners; (3) the benefit to the estate of a sale of the Property free of the interests of co-owners outweighs the detriment, if any, to such co-owners; and (4) the Property is not used in the production, transmission, or distribution, for sale, of electric energy or of natural or synthetic gas for heat, light, or power. The co-owner has consented to the property being sold by the Trustee [if the co-owner has not consented, then an adversary proceeding may be necessary pursuant to Fed. R. Bankr. P. 7001(3)].

## C.   OBJECTION

11. Any party that objects to the motion to sell must file a written objection with the Bankruptcy Court, at Northern District: P.O. Box 70, Wheeling, WV 26003, the United States Trustee, at 2025 United States Courthouse, 300 Virginia Street East, Charleston, WV 25301, and the Chapter 7 Trustee, 408 Lee Avenue, Clarksburg, WV 26301, within the notice period issued by the Bankruptcy Court Clerk. The written objection shall set out the specific grounds for objection. Unless the Court orders otherwise, or unless the Court sets a hearing on this Motion, that objection period is generally 23 days from the filing of this motion pursuant to Fed. R. Bankr. P. 2002(a)(2). The deadlines set forth in this Paragraph concerning objections to a proposed sale supercede those provided in Fed. R. Bankr.P. 6004(b).

## D.   UPSET BID PROCEDURES

12. Any party interested in purchasing the Property (an "Upset Bidder") should file a notice of an upset bid with the Bankruptcy Court and serve the United States Trustee and Chapter 7 Trustee with copies of such notice (at the addresses listed above) within the time set by the Bankruptcy Court Clerk. The Upset Bidder shall submit to the undersigned Trustee an offer, in writing, in an amount equal to the Alternative Minimum Bid (defined below), and submit information demonstrating the financial wherewithal of the Upset Bidder to consummate the proposed transaction. The Trustee, in the Trustee's discretion, will determine if the Upset Bidder has submitted a qualified bid based on the terms of the bid, and the Upset Bidder's financial ability to consummate the proposed purchase at the Alternative Minimum Bid price. The deadlines set forth in this Paragraph concerning objections to a proposed sale by an Upset Bidder supercede those provided in Fed. R. Bankr.P. 6004(b).

13. The Alternative Minimum Bid is $25,500.00.

14.      If a qualified Alternative Minimum Bid is timely received by the Trustee, then the Trustee shall conduct a private auction at a time, place, and manner that is determined by the Trustee. The Trustee will file notice of the auction time and place with the court. The Trustee will select the bid, or combination of bids, at the conclusion of the auction that the Trustee believes to be the highest or best value for the Property (the "Winning Bidder"). The Trustee reserves the right to select the best bid, even if not the highest bid. The Winning Bidder must complete and sign all agreements or other documents with the Trustee evidencing and containing the terms and conditions on which the winning bid was made before the auction is concluded.

15.      If a bidder at the auction objects to the Trustee's selection of the Winning Bidder, then that bidder may submit a bid under protest at the auction and shall have standing to file an objection to sale to contest the Trustee's determination. The objection must be in writing and be filed with the Bankruptcy Court, United States Trustee and Chapter 7 Trustee (at the addresses listed above). If an objection to sale is filed, the Bankruptcy Court shall set the objection for hearing.

16.      If for any reason the Winning Bidder fails to consummate the sale of the Property, the offeror of the second highest or best bid (subject to the same reservations) will automatically be deemed to have submitted the highest and best bid, and the Trustee is authorized to effect the sale of the Property to such offeror without further order from the bankruptcy court. If such failure to consummate the purchase of the Property is the fault of the Winning Bidder, the Winning Bidder's deposit, if any, shall be forfeited to the Trustee, and the Trustee specifically reserves the right to seek all available damages from the defaulting bidder.

17.      The Trustee reserves the right to: (1) impose, at or prior to the Auction, additional terms and conditions on a sale of the Property; (2) extend the deadlines from those set forth herein, adjourn the auction at the auction; (3) withdraw the Property, or any part of the Property, from sale at any time prior to or during the auction, and to make subsequent attempts to market the same; and (4) reject all bids if, in the Trustee's reasonable judgment, no bid is for a fair and adequate price.

## D.     RELIEF REQUESTED

**WHEREFORE**, the Trustee requests:

A.      That the Clerk's Office issue a notice to all interested parties of the filing of the Motion to Sell and the Notice of Auction and Bid Procedures pursuant to Fed. R. Bankr. P. 2002(a)(2), (c)(1), (k) and 6004(a).

B.      That the Court enter an Order, submitted by the Trustee, in the absence of any timely filed objection to the sale motion, which:

1.      Authorizes the Trustee to sell the Property;

2.      Approves the sale of the Property pursuant to 11 U.S.C. § 363(b), (f), (h), (m) and Fed. R. Bankr. P. 6004;

3.      Declares that all liens against the Property attach to the proceeds of the sale;

4.      Approves the payment of sale proceeds to: (1) the costs of sale; (2) the satisfaction of liens in the Property in order of priority; (3) the satisfaction of any co-owner's interest; (4) the satisfaction of the Debtor's exemptible interest in the property; and (5) the Trustee for payment to allowed claims filed in the Debtor's bankruptcy case.

5.      Waiving the 14-day stay of the order approving the sale under Fed. R. Bankr. P. 6004(h);

6.      Requiring the Chapter 7 Trustee to file a final report of sale with the Court in accordance with Fed. R. Bankr. P. 6004(f).

7.      Granting such other relief that the court deems just and proper.


                            Respectfully submitted,


                               /s/ Thomas H. Fluharty
                            Thomas H. Fluharty, Trustee
                            WV Bar No.: 1231
                            408 Lee Avenue
                            Clarksburg, WV 26301
                            (304) 624-7832

# EXHIBIT A

Exhibit A

## Barbour County

| Dist Name | Dist | Map | Parcel | Book/Page | Legal Description |
|-----------|------|-----|--------|-----------|-------------------|
| ELK | 4 | 9999 | 401.34 | 521/518 | 57.4 COAL ELK RUN |
| ELK | 4 | 9999 | 401.52 | 521/518 | 943 COAL MINED ELK CR |
| ELK | 4 | 9999 | 401.65 | 521/518 | 44.56 COAL ELK CR |
| ELK | 4 | 9999 | 401.7 | 521/518 | 620 COAL MINED BRUSHY FORK |
| ELK | 4 | 9999 | 403.33 | 521/518 | 96.30 COAL 1/12 INT ELK CREEK |
| ELK | 4 | 9999 | 405.28 | 521/518 | 6.60 PGH & ABOVE GORDON RUSSELL 2076 |
| PLEASANT | 9 | 9999 | 905.313 | 521/518 | 603 AC COAL LESS KITT PLEASANT CREEK |
| PLEASANT | 9 | 9999 | 905.322 | 521/518 | 3961 ACS COAL LESS KITT SIMPSON CREEK |
| PLEASANT | 9 | 9999 | 905.325 | 521/518 | 471 ACS COAL LESS KITT PLEASANT CREEK |
| PLEASANT | 9 | 9999 | 906.27 | 521/518 | 9.660 PGH COAL & ABOVE LEWIS MAYLE ET UX |
| UNION | 10 | 9999 | 1.7 | 521/518 | TRACT 133 NORTH, 112.5 AC 33.6 AC REM, 78.9 AC MINED |
| UNION | 10 | 9999 | 4.7 | 521/518 | 9.2 COAL INDIAN FORK |
| UNION | 10 | 9999 | 4.71 | 521/518 | 49.6 COAL MINED INDIAN FORK |
| UNION | 10 | 9999 | 4.72 | 521/518 | 112.86 COAL INDIAN FORK |
| UNION | 10 | 9999 | 10.54 | 521/518 | 69.26 DEEP COAL BIG RUN |
| UNION | 10 | 9999 | 13.25 | 521/518 | 10 COAL BIG RUN |
| UNION | 10 | 9999 | 13.34 | 521/518 | 8 COAL, BIG RUN |
| UNION | 10 | 9999 | 16.6 | 521/518 | 60 COAL, INDIAN FORK |
| VALLEY | 11 | 9999 | 103.43 | 521/518 | 59 COAL MINING & STRIPPING RIGHTS-Z CR |

Exhibit A

## Boone County

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| CROOK | 1 | 6 | 2 | 326 | 491 | 25 MIN., COAL ONLY, 1/90 INT., LESS COAL BED METHANE POND FK. |
| CROOK | 1 | 6 | 6 | 326 | 491 | 44 MIN., COAL ONLY 1/18 INT., LESS COAL BED METHANE BIG BR. POND FK. |
| CROOK | 1 | 9999 | 826.3 | 326 | 491 | .317 MIN.,COAL ONLY 3/5 INT., LESS COAL BED METHANE POND FK. BULL CR. MA18-PAR 16) |
| CROOK | 1 | 9999 | 826.4 | 326 | 491 | .75 MIN. COAL ONLY 3/5 INT., LESS COAL BED METHANE POND FK., BULL CR. |
| CROOK | 1 | 9999 | 852.1 | 326 | 491 | 1.5 MIN.,COAL ONLY 1/4 INT., LESS COAL BED METHANE ROBINSON CR. |
| PEYTONA | 4 | 9999 | 23.1 | 326 | 491 | 12.05 MIN., COAL ONLY, BIG COAL (REM OF SUR MB21- PG21)( MB 23 -1) |
| SCOTT | 5 | 9999 | 140.3 | 326 | 491 | 4.987 MIN., COAL ONLY, LESS COALBED METHANE 7/30 INT LITTLE COAL |
| SCOTT | 5 | 9999 | 140.5 | 326 | 491 | 2.23 MIN., COAL ONLY, LESS COALBED METHANE 7/30 INT., BIG HORSE CR. |
| SCOTT | 5 | 9999 | 155.4105 | 326 | 491 | 2.5 MIN., COAL ONLY, LESS COALBED METHANE LITTLE COAL RIVER |
| SCOTT | 5 | 9999 | 157.10 | 326 | 491 | 17 1/7 MIN., COAL ONLY, LESS COALBED METHANE ROCK CR. PT. OF 20 AC. |
| SCOTT | 5 | 9999 | 170.4 | 326 | 491 | 69.04 MIN.,COAL ONLY, LESS COALBED METHANE 1/7 INT., ROCK CR. |
| SCOTT | 5 | 9999 | 179.301 | 326 | 491 | 15.40 MIN., COAL ONLY, LESS COALBED METHANE 1/5 INT., ROCK CR. MAP 25 PAR 3 |
| SCOTT | 5 | 9999 | 754.1 | 326 | 491 | 59 MIN., COAL ONLY, LESS COALBED METHANE 1/3 INT. HORSE CR. 9999-0754-0100-3001) |
| SCOTT | 5 | 9999 | 754.1 | 326 | 491 | 59 MIN., COAL ONLY, LESS COALBED METHANE 1/6 INT., HORSE CR. 9999-0754-0100-3003 |
| SCOTT | 5 | 9999 | 971 | 326 | 491 | 61.49 MIN., COAL ONLY, LESS COALBED METHANE 1/18 INT., LITTLE COAL |
| SHERMAN | 6 | 9999 | 70.1211 | 326 | 491 | 4.77 MIN., COAL ONLY, LESS COAL BED METHANE BIG COAL (MP 7-12.6) |
| SHERMAN | 6 | 9999 | 171.5001 | 326 | 491 | 1.76 MIN., COAL ONLY, LESS COAL BED METHANE PT. LOT 1 J.P. TONEY LAND |
| SHERMAN | 6 | 9999 | 180.8001 | 326 | 491 | 25 MIN., COAL ONLY, 1/3 INT., LESS COAL BED MATHANE JOES CR. (19-2) |
| SHERMAN | 6 | 9999 | 421.1 | 326 | 491 | 17.6 MIN, COAL ONLY, LESS COAL BED METHANE NO 2 GAS COAL SEAM BIG COAL |
| SHERMAN | 6 | 9999 | 7121.6001 | 326 | 491 | 4.35 MIN, COAL ONLY, LESS COAL BED METHANE MOUTH OF SHORT CREEK (MAP 7-12.6) |
| WASHINGTON | 8 | 23 | 40 | 326 | 491 | PARCEL#4, 46.25 MIN., COAL ONLY, LESS COALBED METHANE 3/42 INT.,  BIG CR., GODBY BR. |
| WASHINGTON | 8 | 28 | 158 | 326 | 491 | 14 MIN., COAL ONLY, LESS COALBED METHANE 5/16 INT., HEWETT CR.EWETT CR. |
| WASHINGTON | 8 | 28 | 169 | 326 | 491 | 28.9 MIN., COAL ONLY, LESS COALBED METHANE 1/4 INT., HEWETT CR. |
| WASHINGTON | 8 | 29 | 40 | 326 | 491 | 48 MIN., COAL ONLY, LESS COALBED METHANE 1/18 INT., SPRUCE FK |
| WASHINGTON | 8 | 9999 | 117.803 | 326 | 491 | 36.8 MIN., COAL ONLY, LESS COALBED METHANE1/8 INT.SPARS CR. (LOT 4A) |
| WASHINGTON | 8 | 9999 | 155.781 | 326 | 491 | 4.11 MIN., COAL ONLY, LESS COALBED METHANE SPRUCE FK (MP20-1.8) |
| WASHINGTON | 8 | 9999 | 185.8225 | 326 | 491 | 558 MIN., COAL ONLY, LESS COALBED METHANE, 1/120 INT., MUD RIVER |
| WASHINGTON | 8 | 9999 | 194.7035 | 326 | 491 | 30 MIN., COAL ONLY, LESS COALBED METHANE 8/54 INT., MOUTH OF HEWETT |
| WASHINGTON | 8 | 9999 | 194.7055 | 326 | 491 | 79.06 MIN., COAL ONLY, LESS COALBED METHANE LOT 1, BIG UGLY |
| WASHINGTON | 8 | 9999 | 198.901 | 326 | 491 | 30 MIN., COAL ONLY, LESS COALBED METHANE, 1/7 INT., MAIN TURTLE CR. |
| WASHINGTON | 8 | 9999 | 216.5025 | 326 | 491 | 31 MIN., COAL ONLY, LESS COALBED METHANE, 1/8 INT., MUD RIVER |
| WASHINGTON | 8 | 9999 | 281.15 | 326 | 491 | 8.64 MIN., COAL ONLY, LESS COALBED METHANE, BIG CR., 1A,2A,2.4A,& 3.24A |
| WASHINGTON | 8 | 9999 | 284.41 | 326 | 491 | 50.64 MIN., COAL ONLY, LESS COALBED METHANE 1/8 INT. SPRUCE FK. |
| WASHINGTON | 8 | 9999 | 388 | 326 | 491 | 270 MIN., COAL ONLY, LESS COALBED METHANE 1/18 INT. SPRUCE FK. |
| WASHINGTON | 8 | 9999 | 388 | 326 | 491 | 270 MIN.,COAL ONLY, LESS COALBED METHANE 1/315 INT. SPRUCE FK. |
| WASHINGTON | 8 | 9999 | 972 | 326 | 491 | 124 MIN., COAL ONLY, LESS COALBED METHANE 1/16 INT. SPRUCE FK. |
| WASHINGTON | 8 | 9999 | 972.3 | 326 | 491 | 28.3 MIN., COAL ONLY, LESS COALBED METHANE 1/8 INT. SPARS CR. (LOT 3A SUR MB15-102 |

Exhibit A

Braxton County

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Description |
|-----------|------|------|--------|------|------|-------------------|
| BIRCH | 1 | 9999 | 2.925 | 0637 | 151 | 1/2 OF 81AC COAL STRANGE CREEK |
| BIRCH | 1 | 9999 | 2.9251 | 0637 | 151 | 1/2 OF 81AC COAL STRANGE CREEK |

Exhibit A

## Brooke County

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| BUFFALO | 3 | 9999 | 0.103 | 403 | 240 | 124 AC - 27 P SHAFT COAL (MINED) (ALL MINERALS) |
| BUFFALO | 3 | 9999 | 0.303 | 403 | 240 | 274 AC SHAFT COAL (MINED OUT) |
| BUFFALO | 3 | 9999 | 0.353 | 403 | 240 | 18 AC COAL BUFFALO CREEK |
| BUFFALO | 3 | 9999 | 0.883 | 403 | 240 | 11 AC COAL BUFFALO (MINED OUT) |
| BUFFALO | 3 | 9999 | 0.893 | 403 | 240 | 67.81 AC UNDERLYING COAL CASTLEMANS RUN |
| BUFFALO | 3 | 9999 | 0.963 | 403 | 240 | 257 AC UNMINABLE COAL |
| CROSS CREEK | 4 | 9999 | 0.44 | 403 | 240 | #8 COAL OHIO RIVER (DEPLETED) |
| CROSS CREEK | 4 | 9999 | 0.74 | 403 | 240 | 23.17 AC & 2 TRACTS COAL GILCHRIST HILL (ABANDONED) |
| CROSS CREEK | 4 | 9999 | 0.84 | 403 | 240 | 36.75 AC COAL (LOUISE) ABANDONED |
| CROSS CREEK | 4 | 9999 | 0.94 | 403 | 240 | 160 AC EX L AC TOP VIEN GILCHRIST HILL (ABANDONED COAL |
| CROSS CREEK | 4 | 9999 | 0.224 | 403 | 240 | 107.97 AC ABANDONED COAL (MECHLING) |
| CROSS CREEK | 4 | 9999 | 0.244 | 403 | 240 | 42.52 AC SHAFT COAL |
| CROSS CREEK | 4 | 9999 | 0.254 | 403 | 240 | 3.18 AC MC NABB & 50 AC SHAFT COAL |
| CROSS CREEK | 4 | 9999 | 0.264 | 403 | 240 | 20.2 AC SHAFT COAL & OTHER MIN (DEPLETED) LESS COAL DBK 403-240 |
| CROSS CREEK | 4 | 9999 | 0.274 | 403 | 240 | 5.98 AC COAL & 8 AC COAL CROSS CREEK DEP |
| CROSS CREEK | 4 | 9999 | 0.434 | 403 | 240 | 55 AC SHAFT COAL |
| FOLLANSBEE CORP | 5 | 9999 | 0.25 | 403 | 240 | 31.41 AC SHAFT COAL DAVIDSON ADDITION |
| WEIRTON CORP | 6 | 9999 | 0.16 | 403 | 240 | 1.07 AC SHAFT COAL |

Exhibit A

Calhoun County

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|-----------|------|-----|--------|------|------|------------|
| LEE | 3 | 9999 | 0.267 | 284 | 307 | 1/2 78  LEATHERBARK COAL ONLY |
| LEE | 3 | 9999 | 0.268 | 284 | 307 | 1/2 12  LEATHERBARK COAL ONLY |
| LEE | 3 | 9999 | 2.921 | 284 | 307 | 3/4 50 LITTLE CREEK PRIME STUTLER #986 COAL ONLY |
| SHERIDAN | 4 | 9999 | 0.404 | 284 | 307 | 1/2 3  LEADING COAL ONLY |
| SHERIDAN | 4 | 9999 | 0.829 | 284 | 307 | 20  LEADING COAL ONLY HOLPP MARTIN & ROTH W-1470 |
| SHERIDAN | 4 | 9999 | 1.136 | 284 | 307 | 169 LEADING HOLPP MARTIN ROTHLISBERGER COAL ONLY |
| SHERMAN | 5 | 9999 | 0.352 | 284 | 307 | 1/4 49-1/2 SYCAMORE #2721 OKEY PARSONS #1  COAL ONLY |
| WASHINGTON | 6 | 9999 | 2.507 | 284 | 307 | 1/4 81 WALKER COAL ONLY |
| WASHINGTON | 6 | 9999 | 2.835 | 284 | 307 | 1/9 5 AC BEE RUN COAL ONLY |

**Exhibit A**

**Fayette County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| NEW HAVEN | 1 | 9999 | 607.6131 | 799 | 320 | COAL 61 70/LAUREL CK EX OIL & GAS 338/208 799/320 |
| NEW HAVEN | 1 | 9999 | 608.5498 | 799 | 320 | COAL 75 SEWELL MTN 304/363 P/0 06085498 799/320 1/6INT |
| NEW HAVEN | 1 | 9999 | 609.2462 | 799 | 320 | COAL 273 01/ BRACKENS CK 20 OB 14/461 799/320 |
| NEW HAVEN | 1 | 9999 | 609.2471 | 799 | 320 | COAL 95 08/ BRACKENS CK 21 329/22 OB14/461 799/320 |
| NEW HAVEN | 1 | 9999 | 614.5049 | 799 | 320 | GILBERT SEAM COAL 38 ACRES N SIDE STRINGTOWN RD 799/320 |
| NEW HAVEN | 1 | 9999 | 621.7408 | 799 | 320 | 1/6 INT COAL 799/320 |
| NEW HAVEN | 1 | 9999 | 627.7593 | 799 | 320 | COAL 11 AC DOGWOOD RIDGE 799/320 |
| NEW HAVEN | 1 | 9999 | 800.334 | 799 | 320 | COAL UNDER 94.25/ AC DOGWOOD RIDGE 799/320 |
| NEW HAVEN | 1 | 9999 | 800.9175 | 799 | 320 | 5/9 INT 20 AC COAL SEWELL SEAM SEWELL MTN 341/435 437 439 799/320 |
| NEW HAVEN | 1 | 9999 | 816.18 | 799 | 320 | COAL 218.75/ SATURDAY ROAD 799/320 |
| NEW HAVEN | 1 | 9999 | 816.6236 | 799 | 320 | 23 30/ MILL CREEK 1/2 UNDIV INT COAL 491/156 463/295 799/320 |
| NEW HAVEN | 1 | 9999 | 900.788 | 799 | 320 | 557.79 SEWELL SEAM LESS O & G LAUREL CREEK |
| NEW HAVEN | 1 | 9999 | 900.79 | 799 | 320 | 2/3 INT SEWELL SEAM LESS O & G 591.04 NEW RIVER 11 799/320 |
| NEW HAVEN | 1 | 9999 | 900.792 | 799 | 320 | 2/3 INT MIN 1129.64 LESS O&G NR CT HOUSE SUMMERLEE TR 1 799/320 |
| NEW HAVEN | 1 | 9999 | 900.794 | 799 | 320 | 2/3 INT SEWELL SEAM LESS O&G 484.72 NR CT HS SUMMERLEE TR 1 799/320 |
| PLATEAU | 2 | 9999 | 616.1707 | 799 | 320 | 3623 08/ COAL EXC SEWELL SEAM LESS O & G 799/320 |
| PLATEAU | 2 | 9999 | 622.3909 | 799 | 320 | SEW SEAM COAL UNDER LOTS 89,93 & 197 HARVEY PRUD (6.27 AC) 799/320 |
| PLATEAU | 2 | 9999 | 622.7479 | 799 | 320 | MIN 27.50/ LESS O & G NR HARVEY 799/320 |
| VALLEY | 3 | 22 | 6 | 799 | 320 | 1/8 OF 18 79/ N S COAL 799/320 |

**Exhibit A**

**Gilmer County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| CENTER | 1 | 9999 | 100.201 | 587 | 620 | COAL 10 AC TANNER FORK |
| CENTER | 1 | 9999 | 100.689 | 587 | 620 | COAL 36.01 AC LOWER LEVEL RUN |
| CENTER | 1 | 9999 | 100.691 | 587 | 620 | COAL 28.70 AC LOWER LEVEL RUN |
| CENTER | 1 | 9999 | 100.692 | 587 | 620 | COAL 24.56 AC LOWER LEVEL RUN |
| CENTER | 1 | 9999 | 100.695 | 587 | 620 | COAL 58.11 AC LOWER LEVEL RUN |
| CENTER | 1 | 9999 | 100.696 | 587 | 620 | COAL 29.36 AC LOWER LEVEL RUN |
| CENTER | 1 | 9999 | 100.168 | 587 | 620 | COAL 58 AC LITTLE CROOKED RUN |
| CENTER | 1 | 9999 | 100.2492 | 587 | 620 | 1/6 COAL 102 AC MIKES RUN |
| CENTER | 1 | 9999 | 100.2493 | 587 | 620 | 1/6 COAL 106.84 AC BUTCHERS RUN |
| CENTER | 1 | 9999 | 100.2495 | 587 | 620 | 1/4 COAL 100 AC CUB FORK |
| CENTER | 1 | 9999 | 100.3943 | 587 | 620 | COAL 94.65 AC L F STEER CRK |
| CENTER | 1 | 9999 | 100.728 | 587 | 620 | 1/99 COAL 71.25 AC BRIER LICK |
| CENTER | 1 | 9999 | 100.7281 | 587 | 620 | 1/2 COAL 216 AC CUB FORK |
| DE KALB | 2 | 9999 | 200.674 | 587 | 620 | COAL 77.32 AC SPRING CREEK |
| DE KALB | 2 | 9999 | 200.6758 | 500 | 200 | 1/12 COAL 220.75 AC TANNER FORK |
| GLENVILLE | 3 | 9999 | 300.232 | 587 | 620 | 1/2 COAL 226.60 AC FAIRGROUNDS |
| GLENVILLE | 3 | 9999 | 300.75 | 587 | 620 | COAL-PITTSBURG VEIN 192.57 AC STEWARTS CREEK |
| GLENVILLE | 3 | 9999 | 300.1025 | 587 | 620 | PITTSBURG COAL 29 AC LYNCH RUN |
| GLENVILLE | 3 | 9999 | 300.168 | 587 | 620 | COAL 7.90 AC COPEN RUN |
| GLENVILLE | 3 | 9999 | 300.2625 | 587 | 620 | PGH COAL 38.60 AC JAKES LICK OF ELLIS |
| GLENVILLE | 3 | 9999 | 300.2789 | 587 | 600 | COAL 117.95 AC ELLIS FORK |
| GLENVILLE | 3 | 9999 | 300.3175 | 587 | 600 | COAL 197.38 AC S.S. KANAWHA |
| GLENVILLE | 3 | 9999 | 300.7753 | 587 | 600 | COAL 83.20 AC KANAWHA & STEWART CREEK |
| SAND FORK CORP | 5 | 9999 | 500.1 | 587 | 620 | COAL 2.125 AC WABASH |
| TROY | 6 | 9999 | 600.114 | 587 | 620 | COAL 5.25 AC LITTLE COVE |
| TROY | 6 | 9999 | 600.115 | 587 | 620 | COAL 16 AC BIG COVE |
| TROY | 6 | 9999 | 600.116 | 587 | 620 | COAL 12.43 AC BEAR FORK |
| TROY | 6 | 9999 | 600.5169 | 587 | 620 | MIN-OG 40.37 AC LOWER BIG RUN OF HORN |

**Exhibit A**

**Greenbrier County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| FALLING SPRINGS | 4 | 9999 | 47.37 | 616 | 744 | 37.457 AC   COAL ONLY SURFACE MAP 47 PCL 37 & 37.1 FROM H3 LLC |
| FORT SPRINGS | 6 | 9999 | 0.5 | 616 | 744 | 55 AC 92 POLES COAL ONLY FROM H3 LLC OTHER MIN 069999000000050000 |
| LEWISBURG | 9 | 9999 | 0.1 | 616 | 744 | 1/2 INT IN 140.87 AC COAL ONLY FROM H3 LLC |

Exhibit F

Harrison County

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| CLARK-OUTSIDE DISTRICT | 1 | 9999 | 622.9912 | 1680 | 505 | 53.55 AC COAL MINED OUT NUTTERS RUN |
| CLAY-OUTSIDE DISTRICT | 5 | 9999 | 626.9325 | 1680 | 505 | 16.78 AC COAL M/O |
| CLAY-OUTSIDE DISTRICT | 5 | 9999 | 627.5853 | 1680 | 505 | 40.28 AC COAL MINED OUT |
| CLAY-OUTSIDE DISTRICT | 5 | 9999 | 627.5899 | 1680 | 505 | 55 AC COAL MINED OUT |
| CLAY-OUTSIDE DISTRICT | 5 | 9999 | 660.9244 | 1680 | 505 | 4.405 AC O&G/OTHER WEST FORK |
| COAL-OUTSIDE DISTRICT | 7 | 9999 | 625.3626 | 1680 | 505 | 161.57 AC PGH COAL FROM CONSOL TRACT 1974 CID 1/2 |
| COAL-OUTSIDE DISTRICT | 7 | 9999 | 625.3699 | 1680 | 505 | 122.13 AC PGH COAL FROM CONSOL TRACT 1980 (PT) |
| COAL-OUTSIDE DISTRICT | 7 | 9999 | 625.3706 | 1680 | 505 | 51.36 AC PGH COAL FROM CONSOL TRACT 1981 |
| COAL-OUTSIDE DISTRICT | 7 | 9999 | 625.3742 | 1680 | 505 | 1.78 AC COAL FROM CONSOL TRACT 1987 CID 1/17 |
| COAL-OUTSIDE DISTRICT | 7 | 9999 | 657.5743 | 1680 | 505 | .5000 INT 8.75 AC COAL M/O JOHNSON FORK |
| EAGLE-OUTSIDE DISTRICT | 9 | 9999 | 619.7206 | 1680 | 505 | PART 304.44 AC(COAL-MINED OUT) ROBINSON RUN |
| EAGLE-OUTSIDE DISTRICT | 9 | 9999 | 620.237 | 1680 | 505 | 2575.23 AC COAL M/O (ROBY COAL CO) |
| EAGLE-OUTSIDE DISTRICT | 9 | 9999 | 655.5024 | 1680 | 505 | 8.025 AC COAL M/O LAMBERTS RN MAP 227/52 |
| ELK-OUTSIDE DISTRICT | 11 | 9999 | 605.1791 | 1680 | 505 | 3.50 AC COAL M/O ROOTING CK |
| ELK-OUTSIDE DISTRICT | 11 | 9999 | 656.599 | 1680 | 505 | 212.63 AC BARREN COAL MAP 489/6 & 8 |
| GRANT-OUTSIDE DISTRICT | 12 | 9999 | 629.5154 | 1680 | 505 | .0958 INT 64.97 AC COAL M/O CID 2/43 MAP 446/31 |
| GRANT-OUTSIDE DISTRICT | 12 | 9999 | 629.5163 | 1680 | 505 | .0958 INT 70 AC COAL M/O CID 2/44  MAP 446/30 |
| GRANT-OUTSIDE DISTRICT | 12 | 9999 | 660.985 | 1680 | 505 | 29.81 AC PGH COAL M/O BROWNS CK  MAP 387/31 CID 1/44 |
| GRANT-OUTSIDE DISTRICT | 12 | 9999 | 661.54 | 1680 | 505 | 82.03 AC COAL M/O DUCK CREEK MAP 445/13 CID - MAP 2/26 |
| SARDIS-OUTSIDE DISTRICT | 14 | 9999 | 612.3054 | 1680 | 505 | 1 AC  MINERAL KATY LICK |
| SARDIS-OUTSIDE DISTRICT | 14 | 9999 | 612.6783 | 1680 | 505 | 101.42 AC PITTSBURGH COAL M/O (CONSOL TRACT) INC PAR 38 & 39 |
| SARDIS-OUTSIDE DISTRICT | 14 | 9999 | 613.9868 | 1680 | 505 | 49.50 AC DEEP COAL |
| UNION-OUTSIDE DISTRICT | 20 | 9999 | 643.3932 | 1680 | 505 | 6 AC COAL MINED OUT BUFFALO CREEK |

**Exhibit A**

**Jackson County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| RAVENSWOOD | 2 | 9999 | 5.976 | 525 | 48 | 55 AC 1/64 COAL  525-48 SAND CREEK-HUTCHINSON LAND |
| RIPLEY CORP | 5 | 9999 | 0.402 | 525 | 48 | 5 AC 1/4 COAL 525-48 |
| WASHINGTON | 7 | 9999 | 6.595 | 525 | 48 | 20.15 AC INT COAL JOES RUN  525-48 |
| WASHINGTON | 7 | 9999 | 6.596 | 525 | 48 | 16.5 AC INT COAL JOES RUN 468-853 |

**Exhibit A**

**Kanawha County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|------|----------|------|------|-------------------|
| ELK | 15 | 9999 | 631.8068 | 3064 | 597 | 81A 1/16 COAL INT |

**Exhibit A**

**Lewis County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| COURT HOUSE | 2 | 9999 | 0.2292 | 754 | 233 | 1/3 OF 156.69 A COAL LESS CBM CROOKED RUN |
| FREEMANS CREEK | 3 | 9999 | 3.4773 | 754 | 233 | 20 AC COAL  KLEINS RUN |

**Logan County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| GUYAN | 2 | 9999 | 0.137 | 656 | 761 | COAL: 152.3 AC BIG CREEK |
| GUYAN | 2 | 9999 | 0.141 | 656 | 761 | COAL 369.7 AC NORTH FK BIG CR (EX O&G & 1/2 INT ALMA SEAMS) |
| GUYAN | 2 | 9999 | 0.15 | 656 | 761 | COAL: 158 AC BIG CR |
| GUYAN | 2 | 9999 | 0.154 | 656 | 761 | COAL/OTHER 25 AC TRACE FK MILL CREEK (EXCEPT O&G) |
| GUYAN | 2 | 9999 | 0.182 | 656 | 761 | COAL 13-1/3 AC KANAWHA BR BIG CK |
| GUYAN | 2 | 9999 | 0.188 | 656 | 761 | COAL(MINED OUT) 9.6 AC WHITMAN BR GUYAN RIVER ALMA SEAM |
| GUYAN | 2 | 9999 | 0.326 | 656 | 761 | COAL 38.7/8 AC ROCKY BR GUYAN RIVER |
| GUYAN | 2 | 9999 | 0.329 | 656 | 761 | COAL: 109 AC LIMESTONE BR GUYAN RIVER |
| GUYAN | 2 | 9999 | 0.3303 | 656 | 461 | COAL 52.315 AC BUFFALO CK |
| GUYAN | 2 | 9999 | 0.351 | 656 | 761 | COAL: 100 AC JEFFREY FK BIG CR |
| GUYAN | 2 | 9999 | 0.363 | 656 | 761 | 0.20 % INT COAL 111.50 AC CRAWLEY |
| GUYAN | 2 | 9999 | 0.368 | 656 | 761 | 100% INT COAL 19AC GARRETTS FK BIG CR |
| GUYAN | 2 | 9999 | 0.3911 | 656 | 761 | COAL ONLY 343 AC LOGAN & BOONE COUNTIES (2/3 INT) |
| GUYAN | 2 | 9999 | 0.46 | 656 | 761 | COAL: 718.85 AC GUYAN RIVER |
| GUYAN | 2 | 9999 | 0.4951 | 659 | 761 | COAL 36.75 AC TRACE FORK BIG CREEK |
| GUYAN | 2 | 9999 | 0.555 | 656 | 761 | COAL: 25 AC NORTH FK BIG CR |
| GUYAN | 2 | 9999 | 0.588 | 656 | 761 | COAL: 208.64 AC NORTH FK BIG CREEK |
| GUYAN | 2 | 9999 | 0.589 | 656 | 761 | COAL: 84 AC NORTH FK BIG CR SOLD TO STATE 2015 TXS |
| GUYAN | 2 | 9999 | 0.59 | 656 | 761 | COAL: 47.93 AC NORTH FK BIG CREEK |
| GUYAN | 2 | 9999 | 0.591 | 656 | 761 | COAL: 167 AC NORTH FK BIG CR (SS '15 TXS THEN RDMD IN '19) |
| GUYAN | 2 | 9999 | 118.66 | 656 | 761 | COAL 10 AC TRACT 1 CRAWLEY CK H T BUTCHER TRCT |
| GUYAN | 2 | 9999 | 118.263 | 656 | 761 | COAL CRAWLEY PT TR 2 (4.90 AC) |
| ISLAND CREEK | 3 | 9999 | 0.20 | 656 | 761 | COAL: 148 AC MIDDLE FK ISLAND CR |
| ISLAND CREEK | 3 | 9999 | 0.50 | 656 | 761 | COAL: 11.50 AC TRACE OF MIDDLE FK ISLAND CR |
| ISLAND CREEK | 3 | 9999 | 0.49 | 656 | 761 | COAL 138.82 AC COW CR |
| ISLAND CREEK | 3 | 9999 | 201.2 | 656 | 761 | COAL 48.5 AC COW CREEK |
| ISLAND CREEK | 3 | 9999 | 201.15 | 656 | 761 | COAL COW CRK C-25 D-48.16 |
| LOGAN | 4 | 9999 | 0.651 | 656 | 761 | COAL LOT 3 2.54 AC SPRUCE FORK |
| MAN CORP | 6 | 6 | 1 | 656 | 761 | COAL INT ONLY 35.82 ACS MAN (NONTXB) |
| TRIADELPHIA | 8 | 123 | 4 | 656 | 761 | SOUTH SIDE GUYAN RIVER 23.89 AC (FEE) 1/3 INT |
| TRIADELPHIA | 8 | 132 | 11 | 656 | 761 | COAL 208.37 AC BUFFALO CREEK (.38% INT) |
| TRIADELPHIA | 8 | 9999 | 0.38 | 656 | 761 | COAL 3.3 AC HUFF CREEK |
| TRIADELPHIA | 8 | 9999 | 132.8 | 656 | 761 | 3.872 AC COAL PT WARREN PERRY TRACT |
| TRIADELPHIA | 8 | 9999 | 132.9 | 656 | 761 | COAL BUFFALO CREEK 16.565 AC M/L |

Exhibit A

**Marion County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| BARRACKVILLE CORP | 1 | 9999 | 10.46 | 1264 | 1015 | 480.70 AC PGH COAL (MINED BARREN FAULTY INACT & RES) |
| FAIRMONT | 2 | 9999 | 21.346 | 1264 | 1015 | 67.48 AC SEW COAL |
| FAIRMONT | 2 | 9999 | 21.555 | 1264 | 1015 | 158.90 AC PGH C (ACTIVE OR DEVELOPED) |
| FAIRMONT | 2 | 9999 | 21.556 | 1264 | 1015 | 4632.57 AC PGH C (MINED BARREN FAULTY INACT & RESIDUE) |
| FAIRMONT CORP | 3 | 9999 | 31.496 | 1264 | 1015 | 94.314 AC SEW COAL & LT 40X100 CLEVELAND AVE |
| GRANT | 9 | 9999 | 90.54 | 1264 | 1015 | (1/2 INT) 25 AC FREEPORT COAL |
| GRANT | 9 | 9999 | 90.229 | 1264 | 1015 | (1/8 INT) 72 AC COAL (EXC PGH) SAPPS RUN |
| GRANT | 9 | 9999 | 90.479 | 1264 | 1015 | 20.52 SEW AC COAL W FORK RIVER |
| GRANT | 9 | 9999 | 90.66 | 1264 | 1015 | ALL COAL (EXC KITTANNING) 37.25 AC RT 250 VALLEY R |
| GRANT | 9 | 9999 | 90.722 | 1264 | 1015 | 50.5 AC COAL VALLEY R (EXC KITT COAL) |
| GRANT | 9 | 9999 | 91.231 | 1264 | 1015 | (1/2 INT) COAL 2 AC VALLEY R |
| GRANT | 9 | 9999 | 91.353 | 1264 | 1015 | (1/2 INT) 25 ACS COAL |
| GRANT | 9 | 9999 | 91.45 | 1264 | 1015 | TR B 7 PCLS 614.89 AC REDSTONE COAL |
| LINCOLN | 11 | 9999 | 110.661 | 1264 | 1015 | (223/1200 INT) 1200 AC SEW COAL BUFFALO CR |
| LINCOLN | 11 | 9999 | 110.121 | 1264 | 1015 | 9.59 AC PGH & SEW COAL L LAUREL RUN |
| LINCOLN | 11 | 9999 | 110.185 | 1264 | 1015 | (1/4 INT) 105 AC SEW COAL L BINGAMON |
| LINCOLN | 11 | 9999 | 110.192 | 1264 | 1015 | (25/1200 INT) 1200 AC SEW COAL BUFFALO CR |
| LINCOLN | 11 | 9999 | 110.262 | 1264 | 1015 | 11009.25 AC MINED BARREN FAULT INACTIVE & RESIDUE |
| LINCOLN | 11 | 9999 | 110.272 | 1264 | 1015 | SANDROCK VEIN CAMP RUN (COAL) |
| LINCOLN | 11 | 9999 | 110.302 | 1264 | 1015 | 98.25 AC MAP COAL DUNKARD MILL RUN NRA # 11 20192410 MIN/ROY |
| LINCOLN | 11 | 9999 | 110.381 | 1264 | 1015 | 34.81 AC SEW COAL MILL FALL RN |
| LINCOLN | 11 | 9999 | 110.387 | 1264 | 1015 | 85.04 AC SEW COAL HELENS RUN |
| LINCOLN | 11 | 9999 | 110.424 | 1264 | 1015 | 70 AC DUNKARD MILL RUN SEW COAL |
| LINCOLN | 11 | 9999 | 110.4441 | 1264 | 1015 | 37.25 AC SEW COAL GRAYS RUN |
| LINCOLN | 11 | 9999 | 110.568 | 1264 | 1015 | 18.41 AC COAL L BINGAMON CR |
| LINCOLN | 11 | 9999 | 110.5841 | 1264 | 1015 | (1/4 INT) 105 AC SEW COAL L BINGAMON |
| LINCOLN | 11 | 9999 | 110.605 | 1264 | 1015 | 9.06 AC SEW COAL & TIPPLE |
| LINCOLN | 11 | 9999 | 110.606 | 1264 | 1015 | 37.6 AC SANDSTONE COAL DUNKARD MILL RN |
| LINCOLN | 11 | 9999 | 110.609 | 1264 | 1015 | 80.75 AC SANDSTONE COAL DUNKARD MILL RN |
| LINCOLN | 11 | 9999 | 110.649 | 1264 | 1015 | 39.66 AC SEW COAL DUNKARD MILL RUN |
| LINCOLN | 11 | 9999 | 110.654 | 1264 | 1015 | (310/1200 INT) 1200 AC SEW COAL BUFFALO CR |
| LINCOLN | 11 | 9999 | 110.683 | 1264 | 1015 | (1/2 INT) 99.07 AC MAPLETOWN COAL |
| LINCOLN | 11 | 9999 | 110.815 | 1264 | 1015 | 90.25 SEW COAL DUNKARD MILL RUN |
| LINCOLN | 11 | 9999 | 110.816 | 1264 | 1015 | 70 AC SEW COAL DUNKARD MILL RUN |
| LINCOLN | 11 | 9999 | 110.8501 | 1264 | 1015 | 97.3 AC SEW COAL PLUM RUN |
| LINCOLN | 11 | 9999 | 110.966 | 1264 | 1015 | 62.07 AC SEW COAL DUNKARD MILL RUN |
| LINCOLN | 11 | 9999 | 110.9689 | 1264 | 1015 | (1/8 INT) 38.46 AC SEW COAL MODS RUN |
| LINCOLN | 11 | 9999 | 110.9694 | 1264 | 1015 | (1/4 INT) 195.93 AC COAL (EXC PGH) PLUM RUN |
| LINCOLN | 11 | 9999 | 110.9872 | 1264 | 1015 | 7 AC COAL EAST RUN BUFFALO CR |
| LINCOLN | 11 | 9999 | 111.19 | 1264 | 1015 | 29.21 AC (4 TRS) BUFFALO CR COAL |
| LINCOLN | 11 | 9999 | 111.33 | 1264 | 1015 | 57 AC SEW COAL MODS RUN |
| LINCOLN | 11 | 9999 | 111.34 | 1264 | 1015 | 125.75 AC SEW COAL MODS RUN |
| LINCOLN | 11 | 9999 | 111.36 | 1264 | 1015 | 54.36 AC MAP COAL ROCK LICK RUN |
| MANNINGTON | 12 | 9999 | 120.40 | 1264 | 1015 | 48 AC SEW COAL FLAGGY MEADOW |
| MANNINGTON | 12 | 9999 | 120.42 | 1264 | 1015 | 34.6 AC SEW COAL SALT LICK |
| MANNINGTON | 12 | 9999 | 120.80 | 1264 | 1015 | (1/2 INT) 108 AC MAPLETOWN COAL |
| MANNINGTON | 12 | 9999 | 120.90 | 1264 | 1015 | (P/O 1/4 INT) 23.34 AC (50% INT OF 1/4 INT) MAP COAL |
| MANNINGTON | 12 | 9999 | 120.36 | 1264 | 1015 | 42.5 AC SEW COAL CAMPBELLS RUN |
| MANNINGTON | 12 | 9999 | 120.9 | 1264 | 1015 | 45 AC SEW COAL L BINGAMON |
| MANNINGTON | 12 | 9999 | 120.102 | 1264 | 1015 | (1/7 INT) 182.2 AC SEW COAL MOHANS RUN |
| MANNINGTON | 12 | 9999 | 120.223 | 1264 | 1015 | 18.3 AC SEW COAL BINGAMON |
| MANNINGTON | 12 | 9999 | 120.2298 | 1264 | 1015 | 0.12 AC COAL RYMER (UNDER 12-49-23) |
| MANNINGTON | 12 | 9999 | 120.2299 | 1264 | 1015 | 17.03 AC COAL RYMER (UNDER 12-49-30) |
| MANNINGTON | 12 | 9999 | 120.461 | 1264 | 1015 | 124.5 AC SEW COAL MOHANS RUN |
| MANNINGTON | 12 | 9999 | 120.5271 | 1264 | 1015 | 90 AC SEW COAL BIG RUN |
| MANNINGTON | 12 | 9999 | 120.5281 | 1264 | 1015 | 9.5 AC ALL C EXC PGH L BINGAMON |
| MANNINGTON | 12 | 9999 | 120.5301 | 1264 | 1015 | (1/3 INT) 99 AC MAP COAL WHETSTONE |

| | | | | | | |
|---|---|---|---|---|---|---|
| MANNINGTON | 12 | 9999 | 120.5311 | 1264 | 1015 | 9 AC SEW COAL |
| MANNINGTON | 12 | 9999 | 120.5321 | 1264 | 1015 | 24.62 AC SEW COAL BIG RUN |
| MANNINGTON | 12 | 9999 | 120.5331 | 1264 | 1015 | 39 AC MAP COAL BUFFALO CR |
| MANNINGTON | 12 | 9999 | 120.5341 | 1264 | 1015 | 46 AC ALL C EXC PGH L DENTS RUN |
| MANNINGTON | 12 | 9999 | 120.5351 | 1264 | 1015 | 12 AC SEW COAL PYLES FORK |
| MANNINGTON | 12 | 9999 | 120.5371 | 1264 | 1015 | 20.25 AC SEW COAL BINGAMON |
| MANNINGTON | 12 | 9999 | 120.541 | 1264 | 1015 | 102.49 AC SEW COAL BARTHOLIMEW |
| MANNINGTON | 12 | 9999 | 120.727 | 1264 | 1015 | 153.45 AC (2 TRS) SEW COAL |
| MANNINGTON | 12 | 9999 | 120.7691 | 1264 | 1015 | (1/2 INT) 45.7 AC SEW COAL |
| MANNINGTON | 12 | 9999 | 120.7701 | 1264 | 1015 | (1/2 INT) 35 AC SEW COAL CAMPBELLS RUN |
| MANNINGTON | 12 | 9999 | 120.8559 | 1264 | 1015 | (1/10 INT) 176.75 AC SEW COAL BARTHOLIMEW |
| MANNINGTON | 12 | 9999 | 120.856 | 1264 | 1015 | (1/10 INT) 176.75 AC SEW COAL BARTHOLIMEW |
| MANNINGTON | 12 | 9999 | 120.8561 | 1264 | 1015 | 52.5 AC 1/2 SEW COAL BARTHOLIMEW |
| MANNINGTON | 12 | 9999 | 120.8563 | 1264 | 1015 | (4/10 INT) 42 AC & 29.5 AC MAP COAL BUFFALO CR |
| MANNINGTON | 12 | 9999 | 120.8564 | 1264 | 1015 | (1/10 INT) 173.18 AC SEW COAL DENTS RUN |
| MANNINGTON | 12 | 9999 | 120.8566 | 1264 | 1015 | (1/10 INT) 173.18 AC SEW COAL DENTS RUN |
| MANNINGTON | 12 | 9999 | 120.8569 | 1264 | 1015 | (1/10 INT) 71.45 AC SEW COAL PYLES FK |
| MANNINGTON | 12 | 9999 | 120.857 | 1264 | 1015 | (1/2 INT) 95.24 AC MAP C QUAKER FK |
| MANNINGTON | 12 | 9999 | 120.8571 | 1264 | 1015 | (1/2 INT) 60.88 AC MAP COAL |
| MANNINGTON | 12 | 9999 | 120.8605 | 1264 | 1015 | 50 AC MAPLETOWN COAL |
| MANNINGTON | 12 | 9999 | 120.9 | 1264 | 1015 | 22 AC MAP COAL BUFFALO CR |
| MANNINGTON | 12 | 9999 | 120.919 | 1264 | 1015 | (1/2 INT) 25.5 AC SEW COAL |
| MANNINGTON | 12 | 9999 | 120.924 | 1264 | 1015 | 39.75 AC SEW COAL WARRIORS FORK |
| MANNINGTON | 12 | 9999 | 120.927 | 1264 | 1015 | 34.5 AC MAP COAL PYLES FORK (EXC SEW COAL) |
| MANNINGTON | 12 | 9999 | 120.928 | 1264 | 1015 | 79.5 AC MAP COAL CRABAPPLE RUN |
| MANNINGTON | 12 | 9999 | 120.929 | 1264 | 1015 | 154.43 AC MAP COAL |
| MANNINGTON | 12 | 9999 | 120.931 | 1264 | 1015 | (1/2 INT) 15 AC SEW COAL BUFFALO CR |
| MANNINGTON | 12 | 9999 | 120.932 | 1264 | 1015 | (1/2 INT) 72 AC SEW COAL DENTS RUN |
| MANNINGTON | 12 | 9999 | 120.933 | 1264 | 1015 | (1/2 INT) 97.25 AC SEW COAL BARTHOLIMEW |
| MANNINGTON | 12 | 9999 | 120.947 | 1264 | 1015 | 1.07 AC COAL OWEN DAVY |
| MANNINGTON | 12 | 9999 | 120.948 | 1264 | 1015 | (1/2 INT) 60.0 AC SEW COAL WHETSTONE |
| MANNINGTON | 12 | 9999 | 121.821 | 1264 | 1015 | (1/2 INT) 60 AC SEW COAL WHETSTONE |
| MANNINGTON | 12 | 9999 | 121.124 | 1264 | 1015 | 5 AC MAP COAL CAMPBELLS RUN |
| MANNINGTON | 12 | 9999 | 121.1631 | 1264 | 1015 | (1/4 INT) 44 AC COAL PYLES FORK |
| MANNINGTON | 12 | 9999 | 121.288 | 1264 | 1015 | 78 AC COAL (EXC PGH & SEW) DENTS RUN |
| MANNINGTON | 12 | 9999 | 121.291 | 1264 | 1015 | 42 AC COAL (EXC PGH & SEW) DENTS RUN |
| MANNINGTON | 12 | 9999 | 121.3691 | 1264 | 1015 | 29.75 AC SEW COAL BRUSH RUN |
| MANNINGTON | 12 | 9999 | 121.409 | 1264 | 1015 | 6 AC SEW COAL PYLES FORK CR |
| MANNINGTON | 12 | 9999 | 121.5731 | 1264 | 1015 | (1/2 INT) 35 AC SEW COAL CAMPBELLS RUN |
| MANNINGTON | 12 | 9999 | 121.59 | 1264 | 1015 | 47.5 AC MAPLETOWN (SEW) COAL |
| MANNINGTON | 12 | 9999 | 121.5921 | 1264 | 1015 | (1/5 INT) 60 AC ALL COAL EXC PGH |
| MANNINGTON | 12 | 9999 | 121.5925 | 1264 | 1015 | (1/5 INT) 60 AC ALL COAL EXC PGH |
| MANNINGTON | 12 | 9999 | 121.726 | 1264 | 1015 | 182.6 AC SEW COAL MOHANS RUN (1/7 INT) |
| MANNINGTON | 12 | 9999 | 121.998 | 1264 | 1015 | 140.3 AC SEW COAL BRUSH RUN |
| PAW PAW | 16 | 9999 | 160.144 | 1264 | 1015 | 167.85 AC PGH COAL (MINED BARREN FAULTY INACT & RESIDUE |
| PAW PAW | 16 | 9999 | 160.408 | 1264 | 1015 | 15.1 AC MIN B PAW PAW (2 PCLS SEW COAL) |
| PAW PAW | 16 | 9999 | 160.411 | 1264 | 1015 | 96.5 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.412 | 1264 | 1015 | 11 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.413 | 1264 | 1015 | 5 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.414 | 1264 | 1015 | 10 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.415 | 1264 | 1015 | 8.97 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.416 | 1264 | 1015 | 6 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.417 | 1264 | 1015 | 41 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.418 | 1264 | 1015 | 9.3 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.419 | 1264 | 1015 | 60 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.42 | 1264 | 1015 | 30.86 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.421 | 1264 | 1015 | 9.5 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.443 | 1264 | 1015 | 11.22 AC LAUREL RUN MAP COAL |
| PAW PAW | 16 | 9999 | 160.593 | 1264 | 1015 | (50% INT) 20 AC SEW COAL LAUREL RUN |
| PAW PAW | 16 | 9999 | 160.892 | 1264 | 1015 | 13 AC COAL FINCHES RUN |
| PAW PAW | 16 | 9999 | 160.99 | 1264 | 1015 | 12.8 AC SEW COAL |
| PAW PAW | 16 | 9999 | 161.75 | 1264 | 1015 | (1/2 INT) 33.5 AC WAYNESBURG COAL PAW PAW |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAW PAW | 16 | 9999 | 161.127 | 1264 | 1015 | (PCL 1) 1566.774 AC SEW COAL |
| PAW PAW | 16 | 9999 | 161.129 | 1264 | 1015 | (PCL 3) 14.379 AC SEW COAL |
| PAW PAW | 16 | 9999 | 161.153 | 1264 | 1015 | (1/2 UND INT) 25 AC SEW COAL LAUREL RUN |
| PAW PAW | 16 | 9999 | 161.245 | 1264 | 1015 | 1.75 AC COAL JESSE RUN |
| PAW PAW | 16 | 9999 | 161.246 | 1264 | 1015 | (1/2 INT) 45.64 AC SEW C LAUREL RUN SAND COAL |
| PAW PAW | 16 | 9999 | 161.247 | 1264 | 1015 | (1/2 INT) 25 AC SEW COAL LAUREL RUN |
| PAW PAW | 16 | 9999 | 161.248 | 1264 | 1015 | (1/2 INT) 185.5 AC SEW COAL |
| PAW PAW | 16 | 9999 | 161.249 | 1264 | 1015 | (2/8 INT) 185.5 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 161.39 | 1264 | 1015 | 142.49 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 161.402 | 1264 | 1015 | 8 AC WAYNESBURG COAL BIG PAW PAW |
| PAW PAW | 16 | 9999 | 161.593 | 1264 | 1015 | 10.59 AC COAL BIG PAW PAW |
| PAW PAW | 16 | 9999 | 161.994 | 1264 | 1015 | 5.7 AC MIN L PAW PAW SEW COAL |
| PAW PAW | 16 | 9999 | 162.156 | 1264 | 1015 | 34 AC SAND COAL PHAROAHS RUN (157-119) |
| PAW PAW | 16 | 9999 | 162.309 | 1264 | 1015 | (1/2 INT) 10 AC SAND COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 162.31 | 1264 | 1015 | 28.5 AC SEW COAL LAUREL RUN (1/2 INT) |
| PAW PAW | 16 | 9999 | 162.49 | 1264 | 1015 | (1/42 INT) 27 AC PGH COAL |
| UNION | 18 | 9999 | 180.67 | 1264 | 1015 | 7 AC PL VALLEY RD REM COAL RIGHTS |
| WINFIELD | 19 | 9999 | 190.111 | 1264 | 1015 | 1225.81 AC PGH C(25 TRS)MINED FAULTY INAC BARREN & RES |
| WINFIELD | 19 | 9999 | 191.268 | 1264 | 1015 | REM C UNDER 121 AC BARNAM COAL CO LANDS |

Exhibit A

**Mason County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| ARBUCKLE | 1 | 9999 | 606.6632 | 449 | 361 | 112 ACRES 5 MILE MINERALS ONLY |
| ARBUCKLE | 1 | 9999 | 606.6641 | 449 | 361 | 74.44 ACRES 5 MILE MINERALS ONLY |
| CLENDENIN | 2 | 9999 | 685.849 | 449 | 361 | 171 AC 1/10 MINERAL INT CLENDENIN DISTRIST |
| CLENDENIN | 2 | 9999 | 685.85 | 449 | 361 | 11.75 AC OIL, GAS & MINERAL INT |
| COLOGNE | 3 | 9999 | 603.9128 | 449 | 361 | 52 74 ACRES TOMLINSON RUN 1/2 OF MIN ONLY |
| COOPER | 4 | 9999 | 681.2032 | 449 | 361 | 40 ACRES BACK LETART 1/2 INT COAL ONLY |
| UNION | 15 | 9999 | 601.2879 | 449 | 361 | 70 ACRES 1/2 INT MINERALS ONLY |
| UNION | 15 | 9999 | 608.2678 | 449 | 361 | 32.11 ACRES M L MINERALS ONLY |
| UNION | 15 | 9999 | 608.5112 | 449 | 361 | 135 ACRES MINERALS ONLY |
| UNION | 15 | 9999 | 608.5121 | 449 | 361 | 35.25 ACRES MINERAL ONLY |
| UNION | 15 | 9999 | 608.7021 | 449 | 361 | 102 ACRES 1/4 IN MIN ONLY |
| WAGGENER | 16 | 9999 | 603.1402 | 449 | 361 | 344 ACRES COAL ONLY |

Exhibit A

**McDowell County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| BROWNS CREEK | 4 | 9999 | 390.1 | 623 | 685 | 295.47 AC COAL ONLY, BELOW DRAINAGE SS ELKHORN 3/8 INT |
| SANDY RIVER | 13 | 9999 | 5.23 | 623 | 685 | 7.96 AC COAL ONLY MO FOUR POLE CR |
| SANDY RIVER | 13 | 9999 | 37.593 | 623 | 685 | 28.40 AC COAL ONLY BRADSHAW ALL SEAMS ABOVE DRAINAGE TR#28 |
| SANDY RIVER | 13 | 9999 | 224.32 | 623 | 685 | 30 AC COAL ONLY PANTHER CRANE CR 1/3 UND INT |
| SANDY RIVER | 13 | 9999 | 281.9011 | 623 | 685 | 30 AC COAL ONLY FISH TRAP DRY FORK |
| WAR CORP | 14 | 9999 | 3.1 | 623 | 685 | 1AC COAL ONLY DRY FK AT WAR |

**Exhibit A**

**Mercer County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| BEAVER POND | 2 | 9999 | 613.844 | 1090 | 115 | 1/4 INT MIN 60 AC NR LITTLESBURG |
| BEAVER POND | 2 | 9999 | 618.181 | 1090 | 115 | MIN 1.43 AC LICK BR |
| BEAVER POND | 2 | 9999 | 801.4782 | 1090 | 115 | MIN. 31.93 AC LICK BR 17-259 MINERAL ONLY |
| EAST RIVER | 5 | 9999 | 801.1752 | 1090 | 115 | MIN 6.28 AC NR WILLOWTON 29-10.10  MINERALS ONLY |
| EAST RIVER | 5 | 9999 | 801.176 | 1090 | 115 | MIN 27.8 AC PT TRACT 6 ADDAIRS RUN 21-31 MINERALS ONLY |
| JUMPING BRANCH | 6 | 9999 | 617.6853 | 1090 | 115 | MIN 97 AC BLUESTONE |
| ROCK | 11 | 9999 | 630.533 | 1090 | 115 | MIN 10 CRANE CK |
| ROCK | 11 | 9999 | 643.1168 | 1090 | 115 | 23.1 ACS MINERAL + 20 ACS |
| ROCK | 11 | 9999 | 801.1768 | 1090 | 115 | MIN 1 AC GODFREY 44-45 MINERALS ONLY |
| ROCK | 11 | 9999 | 801.1776 | 1090 | 115 | MIN 3.85 AC GODFREY 44L-3 MINERALS ONLY |

Exhibit A

**Mineral County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| CABIN RUN | 1 | 9999 | 602.7159 | 388 | 583 | MR 72.2 AC IKE WASH PATS CRK DRS |
| ELK | 2 | 9999 | 601.78 | 388 | 583 | MR 51.5 AC NANCY HARVEY LD 51.5 AC COAL 61-1J TRACT 19A |
| ELK | 2 | 9999 | 601.103 | 388 | 583 | MR 114 AC WISEMAN LD /120 AC/ 114 AC COAL 61-1G TRACT #19 |
| ELK | 2 | 9999 | 601.121 | 388 | 583 | MR 19.75 F NETHKEN LD 19.75 AC COAL 61-1E TRACT #19 |
| ELK | 2 | 9999 | 601.149 | 388 | 583 | MR 6.56 AC F NETHKEN LD 6.56 AC COAL 61-1C TRACT #19 |
| ELK | 2 | 9999 | 601.201 | 388 | 583 | MR 29.4 AC PIERCE LD 29.4 AC OF COAL TRACT #17 |
| ELK | 2 | 9999 | 601.1736 | 388 | 583 | MR 68.5AC 68.50AC COAL 141-2 TRACT #13 |
| ELK | 2 | 9999 | 601.4421 | 388 | 583 | MR 16.288 AC SUTTON SURVEY ITEM 57(6)16.288AC COAL |
| ELK | 2 | 9999 | 601.4706 | 388 | 583 | MR 130AC 130AC COAL TRACT #19 |
| ELK | 2 | 9999 | 612.6168 | 388 | 583 | MR 2 AC JULIA ROSS LD /LEWIS/2 AC COAL |
| ELK | 2 | 9999 | 614.867 | 388 | 583 | MR 150 AC SOL SMITH LAND TRACT #22 |
| ELK | 2 | 9999 | 616.5188 | 388 | 583 | MR 24.5 AC PIERCE LD 24.5 AC COAL TRACT #15 |
| ELK | 2 | 9999 | 2009.5 | 388 | 583 | 3/8 INTEREST MR  334.663 AC (SURF:ELK 15-20,20.1,21.1,22 16-20 & 20-9) |
| ELK | 2 | 9999 | 2012.7 | 388 | 583 | MR'S 4 AC DUNLAP HARRISON (SURF:ELK 19-7) |
| NEW CREEK | 6 | 9999 | 607.9405 | 388 | 583 | M RTS 31 AC LIME OR MORAL /MOR/C T ORDER #1-264 |
| NEW CREEK | 6 | 9999 | 612.9156 | 388 | 583 | MR'S EXCEPT OIL/GAS 1/2 INT 15.25 AC ABRAMS RIDGE (OIL/GAS:06-9999-2010-0002) |
| NEW CREEK | 6 | 9999 | 612.9165 | 388 | 583 | MR'S EXCEPT OIL/GAS 1/2 INT 50 AC KNOB MT (OIL/GAS:06-9999-2010-0003) |
| PIEDMONT | 8 | 9999 | 600.1649 | 388 | 583 | MR 53 AC 31.80 AC COAL 18-1 |
| PIEDMONT | 8 | 9999 | 600.2167 | 388 | 583 | COAL ON 242 AC HAMP 242 AC @ NOM FEE 14-1 (OTHER MR:08-9999-2009- |
| PIEDMONT | 8 | 9999 | 616.1618 | 388 | 583 | MR 67 AC CHESTNUT RDG 34 AC COAL/33 @ 50 16-1 RETAINED IN DB 228 P 45 |
| WELTON | 10 | 9999 | 603.3936 | 388 | 583 | MR 22 AC MILL RUN DRS |
| WELTON | 10 | 9999 | 603.7086 | 388 | 583 | MR 19 AC MILL RUN DRS |
| WELTON | 10 | 9999 | 603.7095 | 388 | 583 | MR 12.13 AC MILL RUN DRS |

Exhibit A

**Mingo County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| HARDEE | 3 | 9999 | 30.15 | 494 | 528 | .51 A COAL ONLY TRACE FK |
| HARDEE | 3 | 9999 | 30.188 | 494 | 528 | 1.50 A COAL ONLY ROAD BR |
| HARDEE | 3 | 9999 | 30.195 | 494 | 528 | 3 A COAL ONLY DEN BR |
| HARDEE | 3 | 9999 | 30.305 | 494 | 528 | .62 A COAL ONLY TRACE CK |
| HARVEY | 4 | 9999 | 40.9 | 494 | 528 | 18 A COAL ONLY JAMES BR |
| HARVEY | 4 | 9999 | 40.621 | 494 | 528 | 14 A COAL ONLY ELLIS KIRK BR |
| KERMIT | 5 | 9999 | 50.181 | 494 | 528 | .50 A COAL ONLY JENNIES CK |
| KERMIT | 5 | 9999 | 50.551 | 494 | 528 | 67.75 A COAL ONLY JENNIES CK |
| KERMIT | 5 | 9999 | 50.701 | 494 | 528 | 25.67 A COAL ONLY M BONE CK |
| KERMIT | 5 | 9999 | 50.711 | 494 | 528 | 26 A COAL ONLY M BONE CK |
| KERMIT | 5 | 9999 | 50.721 | 494 | 528 | 25 A COAL ONLY SWELL HICKORY GAP M BONE |
| KERMIT | 5 | 9999 | 50.741 | 494 | 528 | 26 A COAL ONLY M BONE CK |
| KERMIT | 5 | 9999 | 50.1341 | 494 | 528 | 29 A COAL ONLY JENNIES CR |
| KERMIT | 5 | 9999 | 181.3 | 494 | 528 | .50 A COAL ONLY JENNIES CR |
| LEE | 6 | 9999 | 60.111 | 494 | 528 | 8.6 A COAL ONLY ELK FORK |
| MAGNOLIA | 7 | 9999 | 70.527 | 494 | 528 | .95 A COAL ONLY TUG RIVER |
| MAGNOLIA | 7 | 9999 | 70.721 | 494 | 528 | 1/4 INT IN 97 A COAL BEECH CR |
| MAGNOLIA | 7 | 9999 | 70.741 | 494 | 528 | 15 A COAL ONLY RT FK BEECH CK |
| MAGNOLIA | 7 | 9999 | 70.751 | 494 | 528 | 25 A COAL ONLY RT FK BEECH CK |
| MAGNOLIA | 7 | 9999 | 70.891 | 494 | 528 | 8.33 A COAL ONLY ELK FORK |
| STAFFORD | 9 | 9999 | 90.94 | 494 | 528 | 1.70 A COAL ONLY GUYAN RIVER |
| STAFFORD | 9 | 9999 | 90.97 | 494 | 528 | .50 A COAL ONLY TUG RIVER |
| STAFFORD | 9 | 9999 | 90.221 | 494 | 528 | 33.4 % OF 1 A MIN GUYAN RIVER |
| STAFFORD | 9 | 9999 | 90.241 | 494 | 528 | 33.3 % OF 125 A COAL GUYAN RIV |
| STAFFORD | 9 | 9999 | 90.251 | 494 | 528 | 33.3 % OF 3.2 A COAL GUYAN RIV |
| STAFFORD | 9 | 9999 | 90.401 | 494 | 528 | .69 A COAL ONLY BEECH BOTTOM |
| STAFFORD | 9 | 9999 | 90.521 | 494 | 528 | 68.14 A COAL ONLY LEATHERWOOD |
| STAFFORD | 9 | 9999 | 90.592 | 494 | 528 | .375 A COAL ONLY ALNWICK |
| STAFFORD | 9 | 9999 | 90.595 | 494 | 528 | .75 A COAL ONLY ALNWICK |
| TUG RIVER | 10 | 9999 | 10.23 | 494 | 528 | 346.46 A MIN (1/4 IN COAL ONLY BUFFALO CR |

Exhibit A

Monongalia

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| BATTELLE | 1 | 9999 | 0.1811 | 1704 | 538 | 1/2 52 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 0.1821 | 1704 | 538 | 1/2 47.09 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 0.1831 | 1704 | 538 | 1/2 85 AC SEW C |
| BATTELLE | 1 | 9999 | 0.1841 | 1704 | 538 | 1/2 100 AC SEW C |
| BATTELLE | 1 | 9999 | 0.1851 | 1704 | 538 | 1/2 16.06 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 0.1861 | 1704 | 538 | 1/2 97.75 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 100.124 | 1704 | 538 | 100 AC SEW C PAW PAW |
| BATTELLE | 1 | 9999 | 100.345 | 1704 | 538 | 49.52 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.437 | 1704 | 538 | 35.3 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.438 | 1704 | 538 | 35.26 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 100.441 | 1704 | 538 | 17.20 AC SEW C |
| BATTELLE | 1 | 9999 | 100.442 | 1704 | 538 | 8/9 INT 30.75 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.467 | 1704 | 538 | 138.65 AC SEW C |
| BATTELLE | 1 | 9999 | 100.513 | 1704 | 538 | 1/6 95 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.543 | 1704 | 538 | 37.75 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.574 | 1704 | 538 | 95 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 100.601 | 1704 | 538 | 72.99 AC SEW C |
| BATTELLE | 1 | 9999 | 100.624 | 1704 | 538 | 52.5 AC SEW C |
| BATTELLE | 1 | 9999 | 100.668 | 1704 | 538 | 37.50 AC SEW C |
| BATTELLE | 1 | 9999 | 100.669 | 1704 | 538 | 65 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.676 | 1704 | 538 | 45 AC ALL COAL EXC PGH C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.686 | 1704 | 538 | 1/6 OF 190.63 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 100.749 | 1704 | 538 | 43.25 AC COAL SIMPSON TR |
| BATTELLE | 1 | 9999 | 100.1042 | 1704 | 538 | 87 AC ALL MIN EXC PGH C & OG |
| BATTELLE | 1 | 9999 | 100.1104 | 1704 | 538 | 6 AC SEW C |
| CASS | 3 | 9999 | 1.8133 | 1704 | 538 | 1/5 INT 68.425 SEW C SAMUEL EVERLY |
| CASS | 3 | 9999 | 3.5083 | 1704 | 538 | 55.898 AC RED C |
| CASS | 3 | 9999 | 7.5143 | 1704 | 538 | 67.30 REM SEW C BILLINGSLEY |
| CASS | 3 | 9999 | 7.5153 | 1704 | 538 | 69.70 REM SEW C BILLINGSLEY |
| CASS | 3 | 9999 | 9.2213 | 1704 | 538 | 1/4 57.8 RED C WADES RUN |
| CASS | 3 | 9999 | 9.2243 | 1704 | 538 | 1/4 OF 1/2 INT 114. WAY C SOUTH TR (UNMINABLE) |
| CASS | 3 | 9999 | 30.16 | 1704 | 538 | 188.50 AC REDSTONE CROOKED RUN |
| CASS | 3 | 9999 | 30.174 | 1704 | 538 | 1/3 INT 130. PGH C MARY WHITE TR |
| CASS | 3 | 9999 | 30.262 | 1704 | 538 | 102.65 ALL C EXC PGH & SEW |
| CASS | 3 | 9999 | 30.109 | 1704 | 538 | 99.15 AC RS COAL LAZZELLE TR |
| CASS | 3 | 9999 | 300.64 | 1704 | 538 | PT 94.814 SEW C & 110.682 RED C  MINED OUT |
| CASS | 3 | 9999 | 300.65 | 1704 | 538 | 70.680 SEW C ROBINSON RUN MINED OUT |
| CASS | 3 | 9999 | 300.83 | 1704 | 538 | 65. SEW C MOSTLY MINED OUT |
| CASS | 3 | 9999 | 300.86 | 1704 | 538 | 47.9 SEW C MOSTLY MINED OUT |
| CASS | 3 | 9999 | 300.97 | 1704 | 538 | 128.94 RED C $100 WOCO #228 |
| CASS | 3 | 9999 | 300.131 | 1704 | 538 | 52.527 RED C |
| CASS | 3 | 9999 | 300.133 | 1704 | 538 | 65.264 RED C ROBINSON RUN |
| CASS | 3 | 9999 | 300.137 | 1704 | 538 | 52.527 RED C ROBINSON RUN |
| CASS | 3 | 9999 | 300.208 | 1704 | 538 | 10.92 WAY C WADES RUN |
| CASS | 3 | 9999 | 300.244 | 1704 | 538 | 80. AC WAY C SCOTTS RUN |
| CASS | 3 | 9999 | 300.255 | 1704 | 538 | 135.75 AC SEW & RED COAL |
| CASS | 3 | 9999 | 300.29 | 1704 | 538 | 30. AC REM COAL S C LAZZELLE TR |
| CASS | 3 | 9999 | 300.311 | 1704 | 538 | 49.475 PGH C J SANDERS TR |
| CASS | 3 | 9999 | 300.316 | 1704 | 538 | 61.7 SEW C VAR TRS MINED OUT |
| CASS | 3 | 9999 | 300.318 | 1704 | 538 | 17.01 PGH C JOSIAH GARLOW |
| CASS | 3 | 9999 | 300.402 | 1704 | 538 | 105.054 RED C |
| CASS | 3 | 9999 | 300.431 | 1704 | 538 | 2 PARCELS 3.50 AC & 3.8 AC WAY C |
| CASS | 3 | 9999 | 300.441 | 1704 | 538 | 4/35 INT 41.70 SEW C HENDERSON TR |

| | | | | | | |
|---|---|---|---|---|---|---|
| CASS | 3 | 9999 | 300.448 | 1704 | 538 | 3/5 INT 47.231 WAY C CORE TR |
| CASS | 3 | 9999 | 300.543 | 1704 | 538 | 1/3 INT 58.192 PGH C MORRIS TR ALL MINED OUT |
| CASS | 3 | 9999 | 300.544 | 1704 | 538 | 1/3 INT 67.78 PGH C & SEW C MORRIS TR MINED OUT |
| CASS | 3 | 9999 | 300.571 | 1704 | 538 | 2/10 INT 115. SEW C GUSTON RUN |
| CASS | 3 | 9999 | 300.696 | 1704 | 538 | 44.882 AC RED C |
| CASS | 3 | 9999 | 300.725 | 1704 | 538 | 69.70 COAL LESS PGH & SEW |
| CASS | 3 | 9999 | 300.831 | 1704 | 538 | 57.786 ALL COAL LAZZELLE TR MINED OUT |
| CASS | 3 | 9999 | 300.949 | 1704 | 538 | 70.086 STRIPPABLE PGH C MINED OUT |
| CASS | 3 | 9999 | 300.95 | 1704 | 538 | 1/2 INT 14.4 DEEP PGH C MINED OUT |
| CASS | 3 | 9999 | 300.951 | 1704 | 538 | 188.50 RED C & FRE C (PERMIT S-1002-90) NRA |
| CASS | 3 | 9999 | 300.952 | 1704 | 538 | 43.95 RED C & FRE C UNMINEABLE |
| CASS | 3 | 9999 | 300.1001 | 1704 | 538 | 54.0731 PGH C CRAFTS RUN MINED OUT |
| CASS | 3 | 9999 | 300.101 | 1704 | 538 | 18.48 ALL C EXC PGH & SEW & RED C |
| CASS | 3 | 9999 | 300.1012 | 1704 | 538 | 86. SEW ROBINSON RUN MINED OUT |
| CASS | 3 | 9999 | 300.1043 | 1704 | 538 | 100 SEW C CROOKED RUN MINED OUT |
| CASS | 3 | 9999 | 300.1053 | 1704 | 538 | 27. WAY C BREWER TR |
| CASS | 3 | 9999 | 300.1192 | 1704 | 538 | 1/10 INT 29.25 SEW C RAMP HOLLOW |
| CASS | 3 | 9999 | 300.1193 | 1704 | 538 | 1/5 INT 29.25 SEW C RAMP HOLLOW |
| CASS | 3 | 9999 | 300.1303 | 1704 | 538 | 88 AC RED C LAZZELLE TR |
| CASS | 3 | 9999 | 300.1332 | 1704 | 538 | 50.841 RED C |
| CASS | 3 | 9999 | 300.1346 | 1704 | 538 | 16.25 AC RED C MINED OUT |
| CASS | 3 | 9999 | 300.1413 | 1704 | 538 | 65/100 INT 116.31 AC RED C |
| CASS | 3 | 9999 | 300.1414 | 1704 | 538 | 35/100 INT 116.31 AC RED C |
| CASS | 3 | 9999 | 300.161 | 1704 | 538 | 1/5 UNDIV INT 74.08 WAY C & REM MIN |
| CASS | 3 | 9999 | 300.161 | 1704 | 538 | 1/5 UNDIV INT 74.08 WAY C & REM MIN |
| CASS | 3 | 9999 | 300.161 | 1704 | 538 | 1/5 UNDIV INT 74.08 WAY C & REM MIN |
| CASS | 3 | 9999 | 300.166 | 1704 | 538 | 22.01 RED C  P LAZZELLE |
| CASS | 3 | 9999 | 300.1701 | 1704 | 538 | 17.01 AC PG C MINED OUT |
| CASS | 3 | 9999 | 300.196 | 1704 | 538 | 25.618 AC WAY C (16-2) |
| CLAY | 4 | 9999 | 1.9154 | 1704 | 538 | 1/2 31.78 WC DOLLS RUN |
| CLAY | 4 | 9999 | 1.9154 | 1704 | 538 | 1/2 31.78 WC DOLLS RUN |
| CLAY | 4 | 9999 | 9.8124 | 1704 | 538 | 1/3 45. ALL C EXC PGH MIRACLE RUN |
| CLAY | 4 | 9999 | 9.8154 | 1704 | 538 | 1/3 25.24 SEW C DAYS RUN |
| CLAY | 4 | 9999 | 40.229 | 1704 | 538 | 1/4 89.04 SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 40.437 | 1704 | 538 | 3/5 88.70 SEW C COOPERS RUN |
| CLAY | 4 | 9999 | 40.454 | 1704 | 538 | 1/8 60. SEW C DAYS RUN |
| CLAY | 4 | 9999 | 40.467 | 1704 | 538 | 96.42 SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 40.507 | 1704 | 538 | 1/5 177 SEW C PEDLAR RUN |
| CLAY | 4 | 9999 | 400.19 | 1704 | 538 | 2/9 119 SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 400.30 | 1704 | 538 | 58.71 SEW C DAYS RUN |
| CLAY | 4 | 9999 | 400.164 | 1704 | 538 | 1/3 212 WAY C DOLLS RUN |
| CLAY | 4 | 9999 | 400.193 | 1704 | 538 | 1/3 121. WAY C DOLLS RUN |
| CLAY | 4 | 9999 | 400.289 | 1704 | 538 | 67.12 SEW C DAYS RUN |
| CLAY | 4 | 9999 | 400.291 | 1704 | 538 | 70 AC SEW C PAW PAW |
| CLAY | 4 | 9999 | 400.295 | 1704 | 538 | 45. SEW C ROBINSON RUN |
| CLAY | 4 | 9999 | 400.429 | 1704 | 538 | 2/9 119. AC SEW C BIG INDIAN CREEK (UNMINABLE) |
| CLAY | 4 | 9999 | 400.473 | 1704 | 538 | 48.75 SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 400.521 | 1704 | 538 | 42.42 SEW C JAKES RUN |
| CLAY | 4 | 9999 | 400.57 | 1704 | 538 | 1/6 96. AC SEW C |
| CLAY | 4 | 9999 | 400.661 | 1704 | 538 | 45.49 SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 400.85 | 1704 | 538 | 8/42 255.25 SEW C JAKES RUN |
| CLAY | 4 | 9999 | 400.853 | 1704 | 538 | 1/6 21. AC SEW C |
| CLAY | 4 | 9999 | 400.97 | 1704 | 538 | 6.25 SEW C DAYS RUN |
| CLAY | 4 | 9999 | 400.975 | 1704 | 538 | 1/5 INT 172.14 AC SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 400.985 | 1704 | 538 | 1/2 104.48 SEW C |
| CLAY | 4 | 9999 | 400.1096 | 1704 | 538 | 8/42 255.25 SEW C JAKES RUN |
| CLAY | 4 | 9999 | 400.1119 | 1704 | 538 | 22. SEW C JAKES RUN |
| CLAY | 4 | 9999 | 400.1351 | 1704 | 538 | 20.4 AC SEW C DAYS RUN |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAY | 4 | 9999 | 400.1474 | 1704 | 538 | 56.41 SEW C JAKES RUN |
| CLINTON | 5 | 9999 | 1.5255 | 1704 | 538 | 1/2 INT 7. AC COAL BOOTHS CR (GEO PRICE) |
| CLINTON | 5 | 9999 | 9.5025 | 1704 | 538 | 16.38 ALL COAL BRAINS RUN (MINED OUT) |
| CLINTON | 5 | 9999 | 9.5035 | 1704 | 538 | 35.444 AC ALL COAL (MINED OUT) |
| CLINTON | 5 | 9999 | 500.7 | 1704 | 538 | 128. AC COAL (61 AC U FRE ONLY & 67 AC ALL COAL) MONONGAHELA RIVER |
| CLINTON | 5 | 9999 | 500.10 | 1704 | 538 | 83.965 AC FRE C BEVERLY PIKE (UNMINEABLE) |
| CLINTON | 5 | 9999 | 500.91 | 1704 | 538 | 1/2 INT 154.50 COAL (UNMINABLE) |
| CLINTON | 5 | 9999 | 500.133 | 1704 | 538 | 27.125 AC KTG C BOOTHS CREEK |
| CLINTON | 5 | 9999 | 500.371 | 1704 | 538 | 37/245 OF 10/32 88.5 AC COAL |
| CLINTON | 5 | 9999 | 500.699 | 1704 | 538 | 3/7 79.75 AC ALL COAL FIELDS CREEK |
| CLINTON | 5 | 9999 | 500.706 | 1704 | 538 | 1/6 OF 1/2 INT 350 FREE C & L K |
| CLINTON | 5 | 9999 | 500.828 | 1704 | 538 | 51.50 AC ALL COAL GWYN |
| CLINTON | 5 | 9999 | 500.1055 | 1704 | 538 | 59.05 AC KTG C JOHN HOWELL TR |
| CLINTON | 5 | 9999 | 500.1102 | 1704 | 538 | 46.50 FRE C VIRGIL VANDERVORT 25.40 AC FRE C M L DEVAULT |
| CLINTON | 5 | 9999 | 500.1103 | 1704 | 538 | 2/3 102.25 FRE C (67.485) A J GARLOW 51. FRE C J M HESS |
| CLINTON | 5 | 9999 | 500.1104 | 1704 | 538 | 61. AC FRE C CHAS MORGAN |
| CLINTON | 5 | 9999 | 500.1222 | 1704 | 538 | 100 AC KTG C COBUN CREEK |
| CLINTON | 5 | 9999 | 500.1332 | 1704 | 538 | 1/2 85. AC KTG C |
| CLINTON | 5 | 9999 | 500.1511 | 1704 | 538 | 38.23 AC ALL COAL REZEN BROWN |
| CLINTON | 5 | 9999 | 500.1747 | 1704 | 538 | 1/4 476.55 AC KTG C (UNMINABLE) |
| CLINTON | 5 | 9999 | 500.1747 | 1704 | 538 | 1/4 476.55 AC KTG C (UNMINABLE) |
| CLINTON | 5 | 9999 | 500.1747 | 1704 | 538 | 1/4 476.55 AC KTG C (UNMINABLE) |
| CLINTON | 5 | 9999 | 500.1747 | 1704 | 538 | 1/4 476.55 AC KTG C (UNMINABLE) |
| CLINTON | 5 | 9999 | 500.26 | 1704 | 538 | 78.88 AC COAL SUSAN DOLTON TRACT |
| CLINTON | 5 | 9999 | 500.261 | 1704 | 538 | 172.45 AC COAL LUTHER & JOHN DOLTON TRACT |
| GRANT | 7 | 9999 | 0.4267 | 1704 | 538 | 1/3 57.04 AC SEW C TR/W (MINED OUT) |
| GRANT | 7 | 9999 | 70.10 | 1704 | 538 | 1/2 INT 39.45 AC WAY COAL (M17P78) |
| GRANT | 7 | 9999 | 70.40 | 1704 | 538 | 99.0897 AC WAY COAL |
| GRANT | 7 | 9999 | 70.11 | 1704 | 538 | 30.47 AC WB CL HENRY KERNS PATRIOT (NRA #S00009483) |
| GRANT | 7 | 9999 | 70.48 | 1704 | 538 | 25.7848 AC COAL EXC PITT & SEW |
| GRANT | 7 | 9999 | 70.759 | 1704 | 538 | 1/2 53.75 AC WC BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 70.1131 | 1704 | 538 | 1/4 19.35 AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.10 | 1704 | 538 | 41.87 AC WAY C (MINED OUT) |
| GRANT | 7 | 9999 | 700.20 | 1704 | 538 | 11.30 AC WAY C & FREEPORT COAL |
| GRANT | 7 | 9999 | 700.50 | 1704 | 538 | 8.4519 AC WAY COAL |
| GRANT | 7 | 9999 | 700.60 | 1704 | 538 | 49.52 AC WAY COAL |
| GRANT | 7 | 9999 | 700.145 | 1704 | 538 | 55.587 AC SEW C GARRETT CONN TR |
| GRANT | 7 | 9999 | 700.146 | 1704 | 538 | 75. AC FRE C FLAGGY MEADOW RUN |
| GRANT | 7 | 9999 | 700.251 | 1704 | 538 | 20.04 AC PGH C MINED OUT |
| GRANT | 7 | 9999 | 700.327 | 1704 | 838 | 23.341 AC SEW C IN OPERATION |
| GRANT | 7 | 9999 | 700.416 | 1704 | 538 | 1/3 INT 55.587 AC SEW C 1/2 GARRETT CONN TR |
| GRANT | 7 | 9999 | 700.417 | 1704 | 538 | 1/3 INT 55.587 AC SEW C 1/2 GARRETT CONN TR |
| GRANT | 7 | 9999 | 700.42 | 1704 | 538 | 40.30 AC PGH C MINED OUT |
| GRANT | 7 | 9999 | 700.448 | 1704 | 538 | 30.37 AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.449 | 1704 | 538 | 16.05 AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.45 | 1704 | 538 | 9.665 AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.487 | 1704 | 538 | 6/35 185.094 AC SEW C EUGENIUS SNIDER |
| GRANT | 7 | 9999 | 700.616 | 1704 | 538 | 110.71 ACS WAY C |
| GRANT | 7 | 9999 | 700.654 | 1704 | 538 | 24.805 AC SEW C C L LOUGH |
| GRANT | 7 | 9999 | 700.833 | 1704 | 538 | 15.7 AC SEW C UNDEV $20 |
| GRANT | 7 | 9999 | 700.969 | 1704 | 538 | 13.009 AC SEW C PT J N MICHAEL |
| GRANT | 7 | 9999 | 700.97 | 1704 | 538 | 10.50 AC SEW C LITTLE INDIAN CREEK |
| GRANT | 7 | 9999 | 700.973 | 1704 | 538 | 32.75 AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.975 | 1704 | 538 | 1/2 INT 64.22 ACS SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.976 | 1704 | 538 | 1/2 INT 34.64 ACS SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.977 | 1704 | 538 | 1/2 INT 25 AC SEW C BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 700.1035 | 1704 | 538 | 34.16 AC SEW C SNIDER RUN |
| GRANT | 7 | 9999 | 700.113 | 1704 | 538 | 1/4 19.33 AC SEW C STEWARTS RUN |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRANT | 7 | 9999 | 700.1135 | 1704 | 538 | 10. AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.1182 | 1704 | 538 | 272.355 AC SEW C REM UNDEV |
| GRANT | 7 | 9999 | 700.1229 | 1704 | 538 | 59.2 AC SEW C BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 700.1293 | 1704 | 538 | 19.4 AC COAL STEWART RUN |
| GRANT | 7 | 9999 | 700.1555 | 1704 | 538 | 62.24 AC SEW C |
| GRANT | 7 | 9999 | 700.16 | 1704 | 538 | 22.388 AC SEW C BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 700.1601 | 1704 | 538 | 31.125 AC SEW C BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 700.1602 | 1704 | 538 | 135.418 AC SEW C BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 700.1604 | 1704 | 538 | 45. AC SEW C LITTLE INDIAN CREEK |
| GRANT | 7 | 9999 | 700.179 | 1704 | 538 | 50.00% INT IN 7.58 AC REM MIN |
| GRANT | 7 | 9999 | 700.181 | 1704 | 538 | 63.972 AC PGH C |
| GRANT | 7 | 9999 | 700.182 | 1704 | 538 | 104.0036 AC SEW C (MINED OUT) |
| GRANT | 7 | 9999 | 700.19 | 1704 | 538 | 93.04 AC WAY C SCOTTS RUN |
| MORGAN | 8 | 9999 | 140.54 | 1704 | 538 | 1.128 ALL MIN |
| MORGAN | 8 | 9999 | 800.27 | 1704 | 538 | 31.50 AC COAL WEST RUN |
| MORGAN | 8 | 9999 | 800.354 | 1704 | 538 | 12.50 AC COAL PLUMMER-R GAMBLE |
| MORGAN | 8 | 9999 | 800.731 | 1704 | 538 | 202.50 AC KTG COAL COBUN CREEK |
| MORGAN | 8 | 9999 | 800.761 | 1704 | 538 | 66.32 AC FRE & KTG COAL |
| MORGAN | 8 | 9999 | 800.1434 | 1704 | 538 | 69.95 AC FRE C BY SURVEY 63.65 AC MINED OUT 1/1/47 |
| MORGAN | 8 | 9999 | 800.179 | 1704 | 538 | 5.59 AC FRE COAL & 1/2 INT OIL & GAS |
| MORGANTOWN CORP | 14 | 9999 | 140.54 | 1704 | 538 | 1.128 ALL MIN |
| UNION | 18 | 9999 | 800.111 | 1704 | 538 | 139.36 PGH VAR TR-135. MINED OUT BARREN |
| UNION | 18 | 9999 | 800.114 | 1704 | 538 | 30 FRE C FORKS OF CHEAT |
| UNION | 18 | 9999 | 800.115 | 1704 | 538 | 48.50 COAL WEST RUN |
| UNION | 18 | 9999 | 800.321 | 1704 | 538 | 1/3 45.70 PGH C MINED OUT |
| UNION | 18 | 9999 | 800.335 | 1704 | 538 | 62.04 COAL D M HIGGENBOTTOM LEASE |
| UNION | 18 | 9999 | 800.338 | 1704 | 538 | 101.19 W L JACO COAL |
| UNION | 18 | 9999 | 800.62 | 1704 | 538 | 102 AC UPPER FRE C & ALL OTHER VEINS BELOW PGH C |
| UNION | 18 | 9999 | 800.827 | 1704 | 538 | 10.10 PGH C STEWARTSTOWN |
| UNION | 18 | 9999 | 800.828 | 1704 | 538 | 19.48 PGH C PIERPOINT 19. PGH C MINED OUT |
| UNION | 18 | 9999 | 800.1224 | 1704 | 538 | 1/3 45.70 PGH C T J COLEBANK MINED OUT |
| UNION | 18 | 9999 | 800.1631 | 1704 | 538 | 14 PGH C (STUMPS & RIBS) |

**Exhibit A**

**Nicholas County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| GRANT | 2 | 9999 | 269.4702 | 531 | 202 | 1/4 OF 1/4 INT 10 COAL KEENAN BRANCH |
| HAMILTON | 3 | 9999 | 300.9161 | 531 | 202 | 1/4 INT LOTS 14-19 INC COAL BRUSHY FK |

**Exhibit A**

**Ohio County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| LIBERTY | 3 | 9999 | 615.6624 | 982 | 415 | 91 76/100 A COAL EX PITTS VEIN #8 NATL ROAD |
| LIBERTY | 3 | 9999 | 615.9532 | 982 | 415 | 82 A COAL A VALLEY GROVE |
| LIBERTY | 3 | 9999 | 628.366 | 982 | 415 | 40.002 AC SURFACE COAL |
| RICHLAND | 4 | 9999 | 621.4027 | 982 | 415 | 2 ACRES + OR - B & H ROAD |
| RICHLAND | 4 | 9999 | 622.1992 | 982 | 415 | 37A COAL ONLY |
| RICHLAND | 4 | 9999 | 622.2232 | 982 | 415 | 282 A S F S CREEK COAL ONLY EX PGH VEIN |
| TRIADELPHIA | 6 | 9999 | 622.2599 | 982 | 215 | 410.00 AC MINED OUT COA |
| TRIADELPHIA | 6 | 9999 | 624.481 | 982 | 415 | 4 1/4 A COAL NR TRIADELPHIA |
| WHEELING CITY CORP | 10 | 9999 | 619.3237 | 982 | 415 | 43 A PGH NO 8 VEIN COAL & 2.5 A PORTERS FARM |
| WHEELING CITY CORP | 10 | 9999 | 619.3246 | 982 | 415 | 146 A PORTERS FARM MINED OUT COAL |
| WHEELING CITY CORP | 10 | NOMP | 619.3415 | 982 | 415 | 30 512 NATL RD COAL ONLY |

Exhibit A

Preston County

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| KINGWOOD | 1 | 9999 | 617.6121 | 827 | 468 | COAL 4 PRINGLE RUN CID 2-128 |
| KINGWOOD | 1 | 9999 | 617.8414 | 827 | 468 | CROP 291.05 JOHN B GRAHAM CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8423 | 827 | 468 | CROP 96.27 L J BRADSHAW CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8432 | 827 | 468 | CROP 100.00 L A HARTMAN CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8441 | 827 | 468 | CRO-FAULT 121.29 S A PRATT CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.845 | 827 | 468 | CRO-FAULT 89.55 C A DORSEY CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8478 | 827 | 468 | FAULT 66.06 C F WOTRING CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8487 | 827 | 468 | FAULT 25.00 LYDA UTT CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8496 | 827 | 468 | FAULT 413.55 W G BROWN CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8502 | 827 | 468 | FAULT 93.06 W L SHAW CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8511 | 827 | 468 | FAULT 116.43 JAS FLYNN CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.852 | 827 | 468 | FAULT 40.38 MARY WEINING CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8548 | 827 | 468 | FAULT 130.82 A W SNYDER CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8557 | 827 | 468 | FAULT 44.52 JANE METZLER CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8566 | 827 | 468 | CRO-FAULT 90.90 W H CASTEEL CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8575 | 827 | 468 | COAL 81.84 ROBT A MENEFEE CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8584 | 827 | 468 | FAULT 143.04 W M GARNER CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8593 | 827 | 468 | CRO-FAULT 124.88 CALVIN LYONS CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.86 | 827 | 468 | FAULT-CROP 181 J M ELLIOTT CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8619 | 827 | 468 | CRO-FAULT 552.00 M F PELL CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8664 | 827 | 468 | FAULT 124.59 THOM D BOWER CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8673 | 827 | 468 | CRO-FAULT-COAL 152.79 JACOB BOWER |
| KINGWOOD | 1 | 9999 | 617.8682 | 827 | 468 | FAULT 23.125 MATILDA FORMAN CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8691 | 827 | 468 | FAULT-COAL 18.17 W M CHIDESTER CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8708 | 827 | 468 | CRO-FAULT-COAL 100.00 J W RIDENOUR CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8717 | 827 | 468 | FAULT-COAL 48.15 PHOEBE E RIDENOUR  CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8726 | 827 | 468 | FAULT-COAL 54.04 REBECCA E RIDENOUR  CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8735 | 827 | 468 | CRO-FAULT-COAL 39.26 MARY ALBRIGHT CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8744 | 827 | 468 | 89.69 JOHN S WHITE-CROP-FAULT CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8753 | 827 | 468 | COAL 68.60 JACOB F WHITE CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.9556 | 827 | 468 | COAL W-O 120 & 94 FT VEIN-HARTMAN |
| KINGWOOD | 1 | 9999 | 617.9636 | 827 | 468 | COAL (LESS CBM) 75 76/100 (1/4 INT) MARY A CORE TR |
| KINGWOOD | 1 | 9999 | 617.977 | 827 | 468 | COAL 42.50 (10.50 U-F) JESSE JOHNSON TR |
| KINGWOOD | 1 | 9999 | 617.9896 | 827 | 468 | COAL 1023 BIRDS CR CID 2-4 |
| KINGWOOD | 1 | 9999 | 618.964 | 827 | 468 | COAL (4/5 INT) 488.4 FAULT & NON-BEAR |
| KINGWOOD | 1 | 9999 | 618.973 | 827 | 468 | COAL (2/15 INT) 57.5 MORGAN RUN |
| KINGWOOD | 1 | 9999 | 618.108 | 827 | 468 | COAL-BAKERS UNDER W-O 29.24 GREENS RUN |
| KINGWOOD | 1 | 9999 | 618.1115 | 827 | 468 | COAL 10 GREENS RUN |
| KINGWOOD | 1 | 9999 | 618.1133 | 827 | 468 | COAL 45 W-O NR M&K PIKE CID 2-75 |
| KINGWOOD | 1 | 9999 | 618.1614 | 827 | 468 | COAL 74 PT WO-IRONA |
| KINGWOOD | 1 | 9999 | 618.1981 | 827 | 468 | COAL 9.31 THREE FORK |
| KINGWOOD | 1 | 9999 | 618.2702 | 827 | 468 | COAL 105.50 ISON IRONS TR HEATHER RUN |
| KINGWOOD | 1 | 9999 | 618.3426 | 827 | 468 | COAL 188.92 (WORKED OUT) CID 2-5 |
| KINGWOOD | 1 | 9999 | 618.6076 | 827 | 468 | STRIPPINGS RTS (1/2 INT) 22.11 J L GREASER TR |
| KINGWOOD | 1 | 9999 | 618.6496 | 827 | 468 | COAL 127.42 MORGAN RUN |
| KINGWOOD | 1 | 9999 | 618.6502 | 827 | 468 | COAL 54.80 W-O |
| KINGWOOD | 1 | 9999 | 618.6931 | 827 | 468 | COAL W-O & FAULT 1310.14 TUNNELTON  CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.694 | 827 | 468 | COAL-FAULT 1905.76 TUNNELTON  CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.6995 | 827 | 468 | COAL 74.38 BELOW UPPER FREE-IRONA  CID 2-8 |
| KINGWOOD | 1 | 9999 | 618.7002 | 827 | 468 | COAL 53.38 BARREN-FREE- IRONA  CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7011 | 827 | 468 | COAL 19.38 MINED OUT-IRONA CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.702 | 827 | 468 | COAL .62 UPPER FREE-IRONA CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7066 | 827 | 468 | COAL-W-O 17 UPPER F-IRONA-MYERS CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7084 | 827 | 468 | COAL 2 THREE FORK-STONE CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7155 | 827 | 468 | COAL W-O 3.45 BORGMAN TR-MCCABE CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7164 | 827 | 468 | COAL 1 ROY SMITH TR CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7173 | 827 | 468 | COAL 1/2 THREE FORK-GOFF CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7182 | 827 | 468 | COAL-U-FREE 1.64 K & T PIKE-MYERS CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7191 | 827 | 468 | COAL (AUSTIN VEIN) 1 THREE FORK-ELLISON CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7208 | 827 | 468 | COAL 5 NR TUNNELTON- WRIGHT CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7217 | 827 | 468 | COAL (AUSTIN VEIN) 1 ERNEST BURKE TR CID 1-34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KINGWOOD | 1 | 9999 | 618.736 | 827 | 468 | COAL & MINING RTS 4 A LICK RUN |
| KINGWOOD | 1 | 9999 | 618.8706 | 827 | 468 | COAL 20 W O EASTERN COAL |
| KINGWOOD | 1 | 9999 | 619.1122 | 827 | 468 | COAL 10.572 EXC SMALL TOP SEAM WOLFE TRACT-SWARTZ |
| KINGWOOD | 1 | 9999 | 619.1195 | 827 | 468 | COAL 30.6 BAKERS-COOK RUN |
| KINGWOOD | 1 | 9999 | 619.1818 | 827 | 468 | COAL 107.08 W O FAULT-B S MILLER TR  CID 2-114 |
| KINGWOOD | 1 | 9999 | 619.1961 | 827 | 468 | COAL 78 NR MORGAN RUN |
| KINGWOOD | 1 | 9999 | 619.2194 | 827 | 468 | COAL 2 1/2 & .56 OUT CROP- MORGAN RUN |
| KINGWOOD | 1 | 9999 | 619.2684 | 827 | 468 | COAL-MINED OUT 8.4 H M HAYDEN TR  CID 1-27 |
| KINGWOOD | 1 | 9999 | 619.2693 | 827 | 468 | COAL-MINED OUT 200 J P GARLITZ TR CID 1-27 |
| KINGWOOD | 1 | 9999 | 619.2719 | 827 | 468 | U-FREE COAL 5.36 M & K PIKE ELLIFRITZ CID 1-51 |
| KINGWOOD | 1 | 9999 | 619.2728 | 827 | 468 | COAL U-FREE MINED OUT 2 M & K PIKE  CID 1-27 |
| KINGWOOD | 1 | 9999 | 619.2737 | 827 | 468 | COAL 212 WORLEY TR-INDUSTRIAL CID 1-27 |
| KINGWOOD | 1 | 9999 | 619.2773 | 827 | 468 | COAL 62 R & B PIKE CID 2-18 |
| KINGWOOD | 1 | 9999 | 619.2782 | 827 | 468 | COAL 4 CRAIG TR-MORGAN RUN CID 1-27 |
| KINGWOOD | 1 | 9999 | 619.2808 | 827 | 468 | COAL 42-W-O MORGAN |
| KINGWOOD | 1 | 9999 | 619.2826 | 827 | 468 | COAL 2 MORGAN RUN |
| KINGWOOD | 1 | 9999 | 619.3139 | 827 | 468 | BAK COAL & SEAMS BELOW 204.67 & 15 COAL CHEAT HILL |
| KINGWOOD | 1 | 9999 | 624.9151 | 827 | 468 | COAL 43.68 GREENS RUN |
| KINGWOOD | 1 | 9999 | 921.8176 | 827 | 468 | COAL 16 26/160 (.50 UF COAL) FREELAND TR |
| KINGWOOD | 1 | 9999 | 921.8177 | 827 | 468 | COAL 8.28 THOMAS FORTNEY TR |
| KINGWOOD | 1 | 9999 | 921.8178 | 827 | 468 | COAL 283.73 (210.15 UF COAL) MURDOCK & CROGAN TR |
| KINGWOOD | 1 | 9999 | 921.8179 | 827 | 468 | COAL 91 (11 U-F COAL) BUCKLEW & FIELDS TR |
| KINGWOOD | 1 | 9999 | 921.818 | 827 | 468 | COAL 102 (LESS BAKERS COAL) NOAH GROSS TR |
| KINGWOOD | 1 | 9999 | 921.8181 | 827 | 468 | COAL 6.10 THOMAS FORTNEY TR |
| KINGWOOD | 1 | 9999 | 921.8182 | 827 | 468 | COAL 60.38 MURDOCK TR |
| KINGWOOD | 1 | 9999 | 921.8183 | 827 | 468 | COAL 18.61 MURDOCK TR |
| KINGWOOD | 1 | 9999 | 921.8199 | 827 | 468 | COAL LOT RIVERDALE |
| KINGWOOD | 1 | 9999 | 921.8224 | 827 | 468 | COAL 61.97 (1/2 INT) IRONA LYNCH TR CID P/O 1-27 |
| KINGWOOD | 1 | 9999 | 921.8226 | 827 | 468 | COAL 44.52 (1/2 INT) NR TUNN HALBRITTER |
| KINGWOOD | 1 | 9999 | 921.8227 | 827 | 468 | COAL 3 (1/2 INT) K & T PIKE |
| KINGWOOD | 1 | 9999 | 921.8228 | 827 | 468 | COAL 12.5 (1/6 INT) THREE FORK |
| KINGWOOD | 1 | 9999 | 921.8229 | 827 | 468 | COAL 3 LOTS NR M & K STN |
| KINGWOOD | 1 | 9999 | 921.823 | 827 | 468 | COAL 1 A BIRDS CR |
| KINGWOOD | 1 | 9999 | 921.8272 | 827 | 468 | COAL (LESS FREE COAL) 136 (1/2 INT) HOWESVILLE |
| KINGWOOD | 1 | 9999 | 921.8273 | 827 | 468 | COAL (LESS FREE COAL) 136 (1/2 INT) HOWESVILLE |
| VALLEY | 2 | 9999 | 611.1744 | 827 | 468 | COAL U-FREE 12.21 TWYFORD- WORKED CID P/O 2-48 |
| VALLEY | 2 | 9999 | 611.1753 | 827 | 468 | COAL-U-FREE 189.61 W-O NON WORK CID 2-70 |
| VALLEY | 2 | 9999 | 611.1762 | 827 | 468 | COAL-U-FREE 23.6 TWYFORD-NON- WORK |
| VALLEY | 2 | 9999 | 611.3145 | 827 | 468 | COAL 8 J JOHNSON TR CID 2-82 |
| VALLEY | 2 | 9999 | 611.319 | 827 | 468 | COAL (LESS 4FT VEIN) 22.19 M FORTNEY TR CID 2-77 |
| VALLEY | 2 | 9999 | 611.3207 | 827 | 468 | COAL (LESS 4 FT VEIN) 5.81 M FORTNEY TR CID 2-78 |
| VALLEY | 2 | 9999 | 611.3216 | 827 | 468 | COAL (LESS 4 FT VEIN) 4.31 J FORTNEY TR CID 2-80 |
| VALLEY | 2 | 9999 | 611.4108 | 827 | 468 | COAL ABOVE U-F (1/2 INT) 220 CHEAT HILL CID 1-17 |
| VALLEY | 2 | 9999 | 611.6703 | 827 | 468 | COAL (LESS 4FT VEIN) 169.50 (84.50 U-FREE) SQUIRES TR |
| VALLEY | 2 | 9999 | 611.8024 | 827 | 468 | COAL 33.65 K & T PIKE MARGUA  CID 2-49 |
| VALLEY | 2 | 9999 | 611.8033 | 827 | 468 | COAL 67.15 W W GROVES TR CID 1-21 |
| VALLEY | 2 | 9999 | 611.8051 | 827 | 468 | COAL 36 FIELDS CR CID 2-66 |
| VALLEY | 2 | 9999 | 611.8122 | 827 | 468 | COAL (1/2 INT) 70 DOLAN TR CID 2-93 |
| VALLEY | 2 | 9999 | 612.501 | 827 | 468 | COAL 1164.5 (NON COMMER.) THREE FORK CID 2-68 |
| VALLEY | 2 | 9999 | 612.1396 | 827 | 468 | COAL (L FREE) (1/4 INT) 52.87 KANES CR |
| VALLEY | 2 | 9999 | 612.3759 | 827 | 468 | COAL 527.98 (1/18 INT)DECKERS CR CID 2-55(SOLD TO ST FOR 2012 UNDER H3 LLC) |
| VALLEY | 2 | 9999 | 612.408 | 827 | 468 | COAL MINED OUT 46.5 UPPER F-WATSON |
| VALLEY | 2 | 9999 | 612.4099 | 827 | 468 | COAL MINED OUT 173.3 UPPER F-MCKINNEY |
| VALLEY | 2 | 9999 | 612.4115 | 827 | 468 | COAL MINED OUT 49.3 UPPER F-TAYLOR |
| VALLEY | 2 | 9999 | 612.4124 | 827 | 468 | COAL MINED OUT 37.7 UPPER F-I WELTON |
| VALLEY | 2 | 9999 | 612.4142 | 827 | 468 | COAL MINED OUT 22.14 BACK RUN-MICHAEL |
| VALLEY | 2 | 9999 | 612.6015 | 827 | 468 | COAL 116 LOGAN GLADE |
| VALLEY | 2 | 9999 | 612.648 | 827 | 468 | COAL 2.25 & 15 U-F PRESTON C&C |
| VALLEY | 2 | 9999 | 612.6514 | 827 | 468 | COAL 29.52 ZONE 1 CID 2-36 |
| VALLEY | 2 | 9999 | 612.6541 | 827 | 468 | COAL FAULT 370.380 ZONE 1 CID 1-19 |
| VALLEY | 2 | 9999 | 612.663 | 827 | 468 | COAL-MINED OUT 859.493 ZONE 3 CID 2-10 |
| VALLEY | 2 | 9999 | 612.6649 | 827 | 468 | COAL-CROP 1903.281 ZONE 3  CID 2-14 |
| VALLEY | 2 | 9999 | 613.572 | 827 | 468 | COAL 3 KANES CR |
| VALLEY | 2 | 9999 | 613.625 | 827 | 468 | COAL W-O 4.57 DECKERS CR |
| VALLEY | 2 | 9999 | 621.2975 | 827 | 468 | COAL L FREE (3/8 INT) 52.87 KANES CREEK |
| VALLEY | 2 | 9999 | 624.2265 | 827 | 468 | U-F COAL 62.953,175.9,42.359 & 82.205 ZONE 3 SHAY BOYLE |

| | | | | | |
|---|---|---|---|---|---|
| VALLEY | 2 | 9999 | 625.2306 | 827 | 468 | U-F COAL 20.31 BARREN W-0 MURRAY |
| VALLEY | 2 | 9999 | 906.5539 | 827 | 468 | UF COAL 42 (4TRS) & 157.36 (4TRS) MURRAY |
| VALLEY | 2 | 9999 | 906.5664 | 827 | 468 | COAL 12.31 (BELOW MASONTOWN VEIN) THREE FORK |
| VALLEY | 2 | 9999 | 908.5571 | 827 | 468 | UF COAL 902.89 AC-MURRAY |
| VALLEY | 2 | 9999 | 910.5087 | 827 | 468 | UF COAL 38 A & 71 A MURRAY TR |
| VALLEY | 2 | 9999 | 910.5167 | 827 | 468 | UF COAL 6.75 GLADE RUN- ROGERS |
| VALLEY | 2 | 9999 | 910.5194 | 827 | 468 | COAL 252.73 AC BROWN TR |
| VALLEY | 2 | 9999 | 910.5201 | 827 | 468 | UF COAL 407.5 MURRAY TR |
| VALLEY | 2 | 9999 | 910.521 | 827 | 468 | UF COAL 38.53 AC MURRAY |
| VALLEY | 2 | 9999 | 921.8231 | 827 | 468 | COAL 23.53 C E KEEFOVER TR CID 2-83 |
| VALLEY | 2 | 9999 | 921.8232 | 827 | 468 | COAL 23 MARY A HAWLEY TR |
| VALLEY | 2 | 9999 | 921.8233 | 827 | 468 | COAL 9 130/160 A J FORTNEY TR CID 2-81 |
| VALLEY | 2 | 9999 | 921.8234 | 827 | 468 | COAL 9.50 J S DUNN TR CID 2-79 |
| VALLEY | 2 | 9999 | 921.8235 | 827 | 468 | COAL 6.18 J S DUNN TR CID 2-76 |
| VALLEY | 2 | 9999 | 921.8236 | 827 | 468 | COAL (LESS 4 FT VEIN) 158.63 T FORTNEY TR CID 2-85 |
| VALLEY | 2 | 9999 | 921.8237 | 827 | 468 | COAL (LESS 4 FT VEIN) 53.81 E FORTNEY CID 2-74 |
| VALLEY | 2 | 9999 | 921.8238 | 827 | 468 | COAL (LESS 4 FT VEIN) 43.92 FORTNEY TR CID 2-75 |
| VALLEY | 2 | 9999 | 921.8239 | 827 | 468 | COAL 14.22 C E KEEFOVER TR |
| VALLEY | 2 | 9999 | 921.824 | 827 | 468 | COAL (LESS 4 FT VEIN) 158.20 F B FAIRFAX TR |
| VALLEY | 2 | 9999 | 921.8241 | 827 | 468 | COAL (LESS CBM) 150.75 (1/3 INT) BACK RUN CID 1-7 |
| VALLEY | 2 | 9999 | 921.8242 | 827 | 468 | COAL 43.9 FIELDS CR CID 2-105 |
| VALLEY | 2 | 9999 | 921.8334 | 827 | 468 | COAL 38.50 (28.78 U-FREE) SP & JS HAWLEY CID 2-87 |
| VALLEY | 2 | 9999 | 921.8335 | 827 | 468 | COAL & MINING RIGHTS UNDER 1/2 A BETHLEHEM SCHOOL LOT |
| VALLEY | 2 | 9999 | 921.8336 | 827 | 468 | COAL (LESS ELK LICK SEAM) 4.06, 10 & 15 AC DECKERS CREEK |
| VALLEY | 2 | 9999 | 921.8337 | 827 | 468 | COAL (LESS 4 FT VEIN) 179.23 (126.49 U-FREE) JS DUNN TR |
| LYON | 3 | 9999 | 613.4532 | 827 | 468 | COAL 7 ICES FERRY-DUNN |
| LYON | 3 | 9999 | 613.4541 | 827 | 468 | COAL 25 C MARTIN TR-DUNN |
| LYON | 3 | 9999 | 613.6709 | 827 | 468 | COAL 24.66 (1/2 INT) J BROWN CID 1-53 |
| LYON | 3 | 9999 | 613.6727 | 827 | 468 | COAL 56 SHAHAN-BUCY TR CID 1-50 |
| LYON | 3 | 9999 | 613.8468 | 827 | 468 | COAL-BAKERS 107 120/160 BIRDS CR |
| LYON | 3 | 9999 | 613.9582 | 827 | 468 | COAL BAKERS 4 COOKS RUN |
| LYON | 3 | 9999 | 613.9975 | 827 | 468 | COAL-BAKERS W-O 92 BARBERBAILEY - STONE |
| LYON | 3 | 9999 | 613.9984 | 827 | 468 | COAL BAKERS 10 PT W-O THREE FORK CID 1-107 |
| LYON | 3 | 9999 | 614.1542 | 827 | 468 | COAL 7 RACC CR |
| LYON | 3 | 9999 | 614.1917 | 827 | 468 | COAL 15(1/12 INT) C MARTIN TR CID 1-112 |
| LYON | 3 | 9999 | 614.2293 | 827 | 468 | COAL (EXC BAK & ABOVE) 52.13 A BRAINES RUN CID 1-40 |
| LYON | 3 | 9999 | 614.3988 | 827 | 468 | COAL 80 (1/2 INT) MARTIN- FISHER   CID 1-59 |
| LYON | 3 | 9999 | 614.4068 | 827 | 468 | COAL 77 (1/2 INT) MARTINS RUN KAY CID 1-40 |
| LYON | 3 | 9999 | 614.4077 | 827 | 468 | COAL 117 & 10 (1/2 INT) THREE FORK - GILBERT CID 1-89 |
| LYON | 3 | 9999 | 614.4095 | 827 | 468 | COAL 314 JACOB WEAVER TR CID 1-64 |
| LYON | 3 | 9999 | 614.4102 | 827 | 468 | COAL 31.1 (1/2 INT) THREE FORK CID 1-42 |
| LYON | 3 | 9999 | 614.4111 | 827 | 468 | COAL 143.13 MARTIN TR CID 1-60 |
| LYON | 3 | 9999 | 614.412 | 827 | 468 | COAL 56.15 (1/2 INT) BREWER TR CID 1-61 |
| LYON | 3 | 9999 | 614.4139 | 827 | 468 | COAL 49 3/4 THREE FORK CID 1-41 |
| LYON | 3 | 9999 | 614.4148 | 827 | 468 | COAL 67.78 H J K BOLYARD TR CID 1-62 |
| LYON | 3 | 9999 | 614.4157 | 827 | 468 | COAL 34.6 (1/2 INT)MARTINS RUN CID 1-63 |
| LYON | 3 | 9999 | 908.1735 | 827 | 468 | COAL 80 (1/2 INT) MARTIN FISHER   CID 1-59 |
| LYON | 3 | 9999 | 908.1753 | 827 | 468 | COAL 77 (1/2 INT) MARTINS RUN- KAY   CID 1-40 |
| LYON | 3 | 9999 | 908.1762 | 827 | 468 | COAL 117 & 10 (1/2 INT) THREE FORK-GILBERT |
| LYON | 3 | 9999 | 908.1771 | 827 | 468 | COAL 31.1 (1/2 INT) THREE FORK |
| LYON | 3 | 9999 | 908.1799 | 827 | 468 | COAL 56.15 (1/2 INT) BREWER TR CID 1-61 |
| LYON | 3 | 9999 | 908.1833 | 827 | 468 | COAL 34.6 (1/2 INT) MARTINS RUN   CID 1-63 |
| LYON | 3 | 9999 | 921.8246 | 827 | 468 | COAL 4 (1/6 INT) RACCOON CR |
| LYON | 3 | 9999 | 921.8247 | 827 | 468 | COAL 4.50 (1/6 INT) SANDY CR |
| LYON | 3 | 9999 | 921.8248 | 827 | 468 | COAL 1.36 (1/6 INT) SANDY CR |
| LYON | 3 | 9999 | 921.8249 | 827 | 468 | COAL 40.1 (1/6 INT) MAPLE RUN |
| LYON | 3 | 9999 | 921.825 | 827 | 468 | COAL 52.65 (1/6 INT) MAPLE RUN |
| LYON | 3 | 9999 | 921.8251 | 827 | 468 | COAL 23 36/160 (1/6 INT) MAPLE RUN |
| LYON | 3 | 9999 | 921.8252 | 827 | 468 | COAL 29 104/160 (1/6 INT) MAPLE RUN |
| LYON | 3 | 9999 | 921.8253 | 827 | 468 | COAL 62.3 (1/6 INT) MAPLE RUN |
| LYON | 3 | 9999 | 921.8254 | 827 | 468 | COAL 5 (1/2 INT) BIRDS CR-GOOD |
| LYON | 3 | 9999 | 921.8255 | 827 | 468 | COAL 31.18 (1/2 INT) RACC CR CID 1-42 |
| LYON | 3 | 9999 | 921.8257 | 827 | 468 | COAL 3 & 24.3 & 29.4 (1/2 INT) RACC CR- NETHKIN |
| LYON | 3 | 9999 | 921.8258 | 827 | 468 | COAL 31.18 (1/2 INT) RACC CR CID 1-42 |
| LYON | 3 | 9999 | 921.8259 | 827 | 468 | COAL 3 & 24.3 & 29.4 (1/2 INT) RACC CR-NETHKIN |
| RENO | 4 | 9999 | 607.7853 | 827 | 468 | COAL 6 NR TUNNELTON |

| | | | | | |
|---|---|---|---|---|---|
| RENO | 4 | 9999 | 608.448 | 827 | 468 | COAL (LESS CBM) 19 SANDY CR CID 3-12 |
| RENO | 4 | 9999 | 608.466 | 827 | 468 | COAL W O (LESS CBM) 34 CID 1-17 |
| RENO | 4 | 9999 | 608.493 | 827 | 468 | COAL (U-F) W-O 172 TUNN CO-OP CID 2-10 |
| RENO | 4 | 9999 | 608.509 | 827 | 468 | COAL (U-F) W-O 160 TUNN CO-OP CID 2-10 |
| RENO | 4 | 9999 | 608.518 | 827 | 468 | COAL (U-F) (1/2 INT) 10 SANDY CREEK |
| RENO | 4 | 9999 | 609.255 | 827 | 468 | COAL 93 1/2 BLAZER-FEE EXC CID 2-42 |
| RENO | 4 | 9999 | 921.8261 | 827 | 468 | COAL (1/24 INT) (6 TRS) 214 BUFFALO HILL CID 4-18 |
| RENO | 4 | 9999 | 921.8263 | 827 | 468 | COAL (1/24 INT) 50 BUFFALO CR |
| RENO | 4 | 9999 | 921.8264 | 827 | 468 | COAL 17 (2/9 INT) BUFFALO HILL |
| RENO | 4 | 9999 | 921.8265 | 827 | 468 | COAL (1/10 INT) 126-100- 100-50-40-38 1/2 BUFFALO CR |
| RENO | 4 | 9999 | 921.8266 | 827 | 468 | COAL (1/15 INT) 35 BUFFALO CR |
| RENO | 4 | 9999 | 921.8267 | 827 | 468 | COAL (1/16 INT) 126 BUFFALO HILL |
| RENO | 4 | 9999 | 921.8268 | 827 | 468 | COAL 2.50 SANDY CR |
| RENO | 4 | 9999 | 921.827 | 827 | 468 | COAL (1/16 INT) 126 BUFFALO HILL |
| UNION | 5 | 9999 | 610.1407 | 827 | 468 | COAL & MINING RTS SPLIT SIX SEAM LAUREL RUN |
| UNION | 5 | 9999 | 921.8274 | 827 | 468 | COAL (1/8 INT) 249 SALT LICK CID 1-4 |
| UNION | 5 | 9999 | 921.8275 | 827 | 468 | COAL (3/20 INT) 45 AURORA CID 2-18 |
| UNION | 5 | 9999 | 921.8276 | 827 | 468 | COAL 15 (1/3 INT) KENSINGER RUN |
| UNION | 5 | 9999 | 921.8277 | 827 | 468 | COAL (1/2 INT) 58 SALT LICK CID 1-38 |
| UNION | 5 | 9999 | 921.8278 | 827 | 468 | COAL 15 (1/3 INT) KENSINGER RUN |
| UNION | 5 | 9999 | 921.8288 | 827 | 468 | COAL (1/2 INT) 131 3/8 SALT LICK |
| UNION | 5 | 9999 | 921.829 | 827 | 468 | COAL 75 SALT LICK |
| UNION | 5 | 9999 | 921.8291 | 827 | 468 | COAL (1/6 INT) 105 SALT LICK CID 1-11 |
| UNION | 5 | 9999 | 921.8292 | 827 | 468 | COAL 188.23 (1/20 INT) SALT LICK CID 1-35 |
| UNION | 5 | 9999 | 921.8329 | 827 | 468 | COAL 188.23 (1/20 INT) SALT LICK CID 1-35 |
| UNION | 5 | 9999 | 921.833 | 827 | 468 | COAL (1/2 INT) 40 WHITE TR |
| UNION | 5 | 9999 | 921.8331 | 827 | 468 | COAL 83.8 (1/15 INT) WOLFE CR |
| UNION | 5 | 9999 | 921.8332 | 827 | 468 | COAL 83.8 (1/15 INT) WOLFE CR |
| UNION | 5 | 9999 | 921.8333 | 827 | 468 | COAL 83.8 (3/10 INT) WOLFE CR |
| PORTLAND | 6 | 9999 | 601.7669 | 827 | 468 | COAL 31.75 (1/3 INT) LAUREL RUN |
| PORTLAND | 6 | 9999 | 601.7892 | 827 | 468 | COAL (1/2 INT) 10 ALBERT SNYDER JR |
| PORTLAND | 6 | 9999 | 601.8793 | 827 | 468 | COAL 108.39 CHILDS TR CID 1-48 |
| PORTLAND | 6 | 9999 | 601.88 | 827 | 468 | COAL 80 TEETS TR CID 1-51 |
| PORTLAND | 6 | 9999 | 601.8819 | 827 | 468 | COAL 113.59 MILLER -CRANE TR |
| PORTLAND | 6 | 9999 | 601.8828 | 827 | 468 | COAL 40 MCCLAIN TR CID 1-42 |
| PORTLAND | 6 | 9999 | 601.9382 | 827 | 468 | COAL (1/2 INT) 60 J A LENHART |
| PORTLAND | 6 | 9999 | 602.2813 | 827 | 468 | COAL 40.75 WHETSELL SET CID 3-1 |
| PORTLAND | 6 | 9999 | 602.3402 | 827 | 468 | COAL-FAULT 42.316 WESLEY WELCH TR CID 1-41 |
| PORTLAND | 6 | 9999 | 602.3411 | 827 | 468 | COAL W O 68.619 WESLEY WELCH TR CID 1-41 |
| PORTLAND | 6 | 9999 | 602.4553 | 827 | 468 | COAL (LESS 112 BAKERS) 150 ELLIOTT TR CID 1-52 |
| PORTLAND | 6 | 9999 | 602.5419 | 827 | 468 | COAL 4 RUSSELL WILSON TR |
| PORTLAND | 6 | 9999 | 602.5446 | 827 | 468 | COAL 12.350 IRENE FEATHER TR |
| PORTLAND | 6 | 9999 | 602.5464 | 827 | 468 | COAL 4.361 & COAL 10 CRAB ORCHARD DIXON |
| PORTLAND | 6 | 9999 | 602.5507 | 827 | 468 | COAL (1/2 INT) 12.10 T W ELLIOTT TR |
| PORTLAND | 6 | 9999 | 602.5516 | 827 | 468 | COAL (1/2 INT) 225.875 C B BISHOP TR |
| PORTLAND | 6 | 9999 | 602.5525 | 827 | 468 | COAL 1 3/8 & 100 SNOWY CR |
| PORTLAND | 6 | 9999 | 602.6365 | 827 | 468 | COAL (1/2 INT) 19.50 PINE SWAMP-MILLER CID 1-64 |
| PORTLAND | 6 | 9999 | 602.6374 | 827 | 468 | COAL 23 PINE SWAMP-WILSON CID 1-63 |
| PORTLAND | 6 | 9999 | 602.6999 | 827 | 468 | COAL 40.785 & 119.50 WHETSELL SETT-BAKERS(9/10 INT) |
| PORTLAND | 6 | 9999 | 602.7042 | 827 | 468 | COAL 108.625(9/10 INT)YOUNG TR CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7051 | 827 | 468 | COAL 61.875 GM BISHOP TR CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7079 | 827 | 468 | COAL 263.1 SP WHETSELL TR (9/10 INT) CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7097 | 827 | 468 | COAL 60 CASSILL & FELTON TR (9/10 INT) CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7104 | 827 | 468 | COAL 120.5 (9/10 INT) CALVERT CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7122 | 827 | 468 | COAL 13.875 H W BUCKLEW (9/10 INT) CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7131 | 827 | 468 | COAL 57 (9/10 INT) SCOTT FELTON TR-CID 2-34 |
| PORTLAND | 6 | 9999 | 602.714 | 827 | 468 | COAL BAKERS (2TRS) 73 WHETSELL SETT (9/10 INT) |
| PORTLAND | 6 | 9999 | 602.904 | 827 | 468 | COAL W O 110 TR 27 JC FEATHER |
| PORTLAND | 6 | 9999 | 602.9987 | 827 | 468 | COAL (1/4 OF 1/2) 224 LAUREL RUN CID 3-30 |
| PORTLAND | 6 | 9999 | 603.4141 | 827 | 468 | COAL 31.75 LEASE LAUREL RUN CID 3-25 |
| PORTLAND | 6 | 9999 | 912.9613 | 827 | 468 | COAL (1/4 OF 1/4) 214 RINARD-WHITE CID 1-61 |
| PORTLAND | 6 | 9999 | 921.8297 | 827 | 468 | COAL (1/2 INT) 93 137/160 SNOWY CREEK CID 2-75 |
| PORTLAND | 6 | 9999 | 921.8298 | 827 | 468 | COAL 94 BRIERY MTN CID 3-40 |
| PORTLAND | 6 | 9999 | 921.8299 | 827 | 468 | COAL (2/5 INT) 40 CHEAT HILL CID 2-45 |
| PORTLAND | 6 | 9999 | 921.8301 | 827 | 468 | COAL (1/2 INT) 370 CRANE LAKIN TR |
| PORTLAND | 6 | 9999 | 921.8302 | 827 | 468 | COAL (1/3 INT) 111.05 FREELAND CHURCH |

| | | | | | | |
|---|---|---|---|---|---|---|
| PORTLAND | 6 | 9999 | 921.8303 | 827 | 468 | COAL 4.75 FREELAND CHURCH |
| PORTLAND | 6 | 9999 | 921.8304 | 827 | 468 | COAL 15.09 (2/3 INT) FREELAND CHURCH CID 2-67 |
| PORTLAND | 6 | 9999 | 921.8305 | 827 | 468 | COAL 157 (9/10 INT) LEROY GARNER TR CID 2-34 |
| PORTLAND | 6 | 9999 | 921.8307 | 827 | 468 | COAL UNDER 9350 SQ FT LOT 2 RUTHBELL |
| PORTLAND | 6 | 9999 | 921.8308 | 827 | 468 | COAL 50 ROARING CR CID 1-50 |
| PORTLAND | 6 | 9999 | 921.8309 | 827 | 468 | COAL 50 CORINTH SNOWY CR CID 3-32 |
| PORTLAND | 6 | 9999 | 921.831 | 827 | 468 | COAL 15 (3/7 INT) BRIERY MTN |
| PORTLAND | 6 | 9999 | 921.8312 | 827 | 468 | COAL 90 (3/7 INT) S P EVERLY TR CID 2-49 |
| PORTLAND | 6 | 9999 | 921.8313 | 827 | 468 | COAL 11 15/16 (3/7 INT) SPRUCE RUN |
| PORTLAND | 6 | 9999 | 921.8314 | 827 | 468 | COAL 25 (3/7 INT) BALD KNOB CID 3-37 |
| PORTLAND | 6 | 9999 | 921.8315 | 827 | 468 | COAL (2 TRS) 39 (3/7 INT) NR RODAMER CID 3-37 |
| PORTLAND | 6 | 9999 | 921.8316 | 827 | 468 | COAL 83.2 (3/7 INT) RODAMER CID 3-37 |
| PORTLAND | 6 | 9999 | 921.8317 | 827 | 468 | COAL 16 1/2 (1/7 INT) SPRUCE RUN |
| PORTLAND | 6 | 9999 | 921.8322 | 827 | 468 | COAL 27.125 C M BUCKLEW CID 2 PAR 34 |
| PORTLAND | 6 | 9999 | 921.8338 | 827 | 468 | COAL 55.93 (2/3 INT) SALT LICK |
| PLEASANT | 8 | 9999 | 604.3676 | 827 | 468 | COAL (1/2 INT) 50 SANDY CR CID 3-8 |
| PLEASANT | 8 | 9999 | 604.4862 | 827 | 468 | COAL (169/200 INT) 225 L SANDY CID 1-17 |
| PLEASANT | 8 | 9999 | 604.5692 | 827 | 468 | COAL UNDER 185.2 CONNER HILL CID 2-9 |
| PLEASANT | 8 | 9999 | 604.5736 | 827 | 468 | COAL 6 A CHEAT HILL |
| PLEASANT | 8 | 9999 | 604.5932 | 827 | 468 | COAL (1/2 CROP)(LESS CBM) 326 (1/12 INT) MORGAN GLADE CID 1-30 |
| PLEASANT | 8 | 9999 | 604.5941 | 827 | 468 | COAL (1/4 INT) 40 MORGAN GLADE CID 1-17 |
| PLEASANT | 8 | 9999 | 604.6236 | 827 | 468 | COAL BARREN 118.866 SUGAR VALLEY CID 1-36 |
| PLEASANT | 8 | 9999 | 604.6584 | 827 | 468 | COAL 233.75 (1/2 INT) BEAVER CR |
| PLEASANT | 8 | 9999 | 604.6593 | 827 | 468 | COAL (LESS 196.50 AM STN SEAM) 700 LITTLE SANDY CID 1-64 |
| PLEASANT | 8 | 9999 | 604.66 | 827 | 468 | CROP 851 LITTLE SANDY CID 1-20 |
| PLEASANT | 8 | 9999 | 604.6628 | 827 | 468 | COAL 40 (1/2 INT) LITTLE SANDY CID 1-20 |
| PLEASANT | 8 | 9999 | 604.6637 | 827 | 468 | COAL 111 (1/2 INT) L SANDY CID 3 |
| PLEASANT | 8 | 9999 | 604.777 | 827 | 468 | COAL NON BEAR FAULT 1227 (3/10 INT) BIG SANDY 1-43 |
| PLEASANT | 8 | 9999 | 604.7789 | 827 | 468 | COAL 727 BIG SANDY (51/160 INT) CID 1-43 |
| PLEASANT | 8 | 9999 | 604.8172 | 827 | 468 | COAL (1/4 INT) 40 MORGAN GLADE CID 2-59 |
| PLEASANT | 8 | 9999 | 604.8252 | 827 | 468 | COAL 41 LITTLE SANDY |
| PLEASANT | 8 | 9999 | 604.8341 | 827 | 468 | COAL (1/4 INT) 40 MORGAN GLADE CID 1-17 |
| PLEASANT | 8 | 9999 | 604.8369 | 827 | 468 | COAL (25/112 INT) 40 CROP 103 MORGAN GLADE |
| PLEASANT | 8 | 9999 | 604.9046 | 827 | 468 | 3 FT VEIN COAL & MINING RTS 74 78/160 CRAB ORCHARD CID P/O 2-66 |
| PLEASANT | 8 | 9999 | 604.9288 | 827 | 468 | COAL 187 (B26), 100(B 24), 31 (B25), 54 (B6) BIG SANDY BURNSIDE PROPERTY |
| PLEASANT | 8 | 9999 | 604.9439 | 827 | 468 | COAL 46 CONNER RUN CID 2-19 |
| PLEASANT | 8 | 9999 | 605.79 | 827 | 468 | COAL DOUBLE VEIN (APPROX 30) L SANDY (1/2 INT) WEST HILL CID 1-38 |
| PLEASANT | 8 | 9999 | 605.88 | 827 | 468 | COAL DOUBLE VEIN (1/2 INT) (APPROX 30) LITTLE SANDY WEST |
| PLEASANT | 8 | 9999 | 605.1997 | 827 | 468 | COAL 40.7 TR 7-TICHENELL WILSON CID P/O 2-35 |
| PLEASANT | 8 | 9999 | 605.2004 | 827 | 468 | COAL W-O 67 TR7-TITCHENELL WILSON CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2031 | 827 | 468 | COAL 50 TR 9-STRUBLE TRACT CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2068 | 827 | 468 | COAL 25.87 TR 10 IRENE FEATHER TR  CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2077 | 827 | 468 | COAL-NON-BEAR 23.96 TR 11-G A RINGER TR CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2157 | 827 | 468 | COAL-NON-BEAR 31.20 TR 14 PETER TITCHENELL TR |
| PLEASANT | 8 | 9999 | 605.2175 | 827 | 468 | COAL 19 TR 20-JC FEATHER TR CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2184 | 827 | 468 | COAL WO FAULT 74.988 TR 20 JC FEATHER TR |
| PLEASANT | 8 | 9999 | 605.2228 | 827 | 468 | COAL 10.8 TR 30-1 E FEATHER CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2237 | 827 | 468 | COAL W-O 14.95 TR 30- 1 E FEATHER CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2255 | 827 | 468 | COAL 5.57 TR 32-S F CRANE CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2264 | 827 | 468 | COAL W-O 7.68 TR 32- S F CRANE CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2273 | 827 | 468 | COAL 4.2 TR 33-W C TITTCHENELL CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2282 | 827 | 468 | COAL W-O 5.8 TR 33 W C TITCHENELL |
| PLEASANT | 8 | 9999 | 605.2291 | 827 | 468 | COAL W-O 67.4 TR 34 JOEL TITCHENELL  CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2308 | 827 | 468 | COAL W-O 52.19 TR 35- J D MILLER CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2317 | 827 | 468 | COAL 20 D O TITCHENELL CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2326 | 827 | 468 | COAL MINED OUT 48.55 D O TITCHENELL CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2335 | 827 | 468 | COAL 8.12 ALBRIGHT GRAHAM  CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2362 | 827 | 468 | COAL 80 BEECH RUN ALBRIGHT CID 2-33 |
| PLEASANT | 8 | 9999 | 605.238 | 827 | 468 | COAL (1/4 INT) 40 CROP 103 MORGAN GLADE CID 2-56 |
| PLEASANT | 8 | 9999 | 605.2424 | 827 | 468 | COAL 50 & 117 (3/4 INT) SANDY CR CHEAT RINARD CID 1-29 |
| PLEASANT | 8 | 9999 | 605.2433 | 827 | 468 | COAL (LESS CBM) 48 (3/4 INT) LITTLE SANDY CID 1-74 |
| PLEASANT | 8 | 9999 | 605.2451 | 827 | 468 | COAL 45 (3/4 INT) CHEAT HILL CID 2-28 |
| PLEASANT | 8 | 9999 | 605.246 | 827 | 468 | COAL 90 (3/4 INT) CHEAT HILL- SWARTZ  CID 2-80 |
| PLEASANT | 8 | 9999 | 605.2479 | 827 | 468 | COAL (LESS CBM) 173 (3/4 INT) SANDY CR CID 1-14 |
| PLEASANT | 8 | 9999 | 605.2488 | 827 | 468 | COAL 33 (3/4 INT) CONNER RUN- SWARTZ CID 2-81 |
| PLEASANT | 8 | 9999 | 605.2497 | 827 | 468 | COAL 40.50 (3/4 INT) CID 1-59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PLEASANT | 8 | 9999 | 605.2503 | 827 | 468 | COAL 92 (3/4 INT) J A LAMBERT CID 2-17 |
| PLEASANT | 8 | 9999 | 605.2512 | 827 | 468 | UF COAL 130 (3/4 INT) CHEAT HILL CID 2-23 |
| PLEASANT | 8 | 9999 | 605.2549 | 827 | 468 | COAL 102 (3/4 INT) PARKER RUN HARVEY  CID 1-48 |
| PLEASANT | 8 | 9999 | 605.2674 | 827 | 468 | UF COAL 22 AC MUDDY CR GOODWIN  CID 2-60 |
| PLEASANT | 8 | 9999 | 605.2709 | 827 | 468 | UF COAL 36.36  GLADE RUN H G JENKINS |
| PLEASANT | 8 | 9999 | 605.2718 | 827 | 468 | UF COAL 121.95 (LESS COAL 15AC W-O) LITTLE SANDY G G JENKINS |
| PLEASANT | 8 | 9999 | 605.2745 | 827 | 468 | UF COAL 54.53 GLADE RUN CID 2-50 |
| PLEASANT | 8 | 9999 | 605.2754 | 827 | 468 | UF COAL MINED OUT 4.72 VALLEY PT  CID 1-80 |
| PLEASANT | 8 | 9999 | 605.2969 | 827 | 468 | COAL (1/2 INT) 13.11 MUDDY CR CID 2-68 |
| PLEASANT | 8 | 9999 | 605.36 | 827 | 468 | COAL 69 MUDDY CR-HALBRITTER CID 2-64 |
| PLEASANT | 8 | 9999 | 605.4654 | 827 | 468 | COAL U-F 21.18 TR 11-G A RINGER OLD F CID 2-40 |
| PLEASANT | 8 | 9999 | 605.4672 | 827 | 468 | COAL MINED OUT 58.82 TR 11-GA RINGER CID 2-40 |
| PLEASANT | 8 | 9999 | 605.4681 | 827 | 468 | COAL-UF MINED OUT 53.17 TR 13 D O FEATHER-OLD F CID 2-40 |
| PLEASANT | 8 | 9999 | 605.4798 | 827 | 468 | COAL (1/6 INT) 415 1/2 SOVERN RUN |
| PLEASANT | 8 | 9999 | 605.5804 | 827 | 468 | COAL W-O FAULT 286 MUDDY CR (LESS CBM) CID 1-44 |
| PLEASANT | 8 | 9999 | 605.5822 | 827 | 468 | COAL 237.26 (3/5 INT) WS HARNED-CHEAT HILL (SOLD TO STATE 2015 TAXES UNDER H3LLC) |
| PLEASANT | 8 | 9999 | 605.5975 | 827 | 468 | (1/4 INT) COAL UNDER 108 LITTLE SANDY(CID 1-16) |
| PLEASANT | 8 | 9999 | 605.6359 | 827 | 468 | COAL 24 (1/2 INT) SANDY CR TA DEV  CID 1-71 |
| PLEASANT | 8 | 9999 | 605.6812 | 827 | 468 | COAL 233.75 (1/2 INT) BEAVER CR |
| PLEASANT | 8 | | 605.683 | | | CROP 851 (1/2 INT) L SANDY CID 1-20 |
| PLEASANT | 8 | 9999 | 605.6858 | 827 | 468 | COAL 40 (1/2 INT) L SANDY CID 1-20 |
| PLEASANT | 8 | 9999 | 605.6876 | 827 | 468 | COAL W-O FAULT 65 (1/2 INT) SOVERN RUN CID 1-79 |
| PLEASANT | 8 | 9999 | 605.6956 | 827 | 468 | COAL 237.26 (1/5 INT) WS HARNED CHEAT HILL CID 20-2 |
| PLEASANT | 8 | 9999 | 605.6965 | 827 | 468 | COAL 54 (1/5 INT)(LESS FREE- PORT & BIG JOE) DEEP HOLLOW CID 2-47 |
| PLEASANT | 8 | 9999 | 605.6983 | 827 | 468 | COAL STRIPPED 167.59 (1/5 INT) (LESS FREEPORT & BIG JOE) |
| PLEASANT | 8 | 9999 | 616.343 | 827 | 468 | COAL 5 BEECH RUN ( M 21A) |
| PLEASANT | 8 | 9999 | 616.6374 | 827 | 468 | COAL .25 MUDDY CR |
| PLEASANT | 8 | 9999 | 621.6329 | 827 | 468 | COAL-FAULT 36.11 HARTMEN TR |
| PLEASANT | 8 | 9999 | 621.6338 | 827 | 468 | COAL W-O 97.28 HILL HOUSE TR |
| PLEASANT | 8 | 9999 | 621.6365 | 827 | 468 | COAL W-O 148.36 HARTMEN TR |
| PLEASANT | 8 | 9999 | 621.6374 | 827 | 468 | COAL 110.935 FAULT CID 2-45 |
| PLEASANT | 8 | 9999 | 621.9852 | 827 | 468 | (29/80 INT) COAL 40 MORGAN GLADE |
| PLEASANT | 8 | 9999 | 621.9923 | 827 | 468 | COAL (1/2 CROP) (LESS CBM) 326 (7/60 INT)MORGAN GLADE |
| PLEASANT | 8 | 9999 | 621.995 | 827 | 468 | (39/112 INT) COAL 50 CROP 175 MORGAN GLADE |
| PLEASANT | 8 | 9999 | 621.9969 | 827 | 468 | COAL 225 (1/32 INT) LITTLE SANDY |
| PLEASANT | 8 | 9999 | 622.92 | 827 | 468 | (1/16 INT) COAL 50 CROP 175 MORGAN GLADE |
| PLEASANT | 8 | 9999 | 622.4338 | 827 | 468 | COAL 107 (1/4 INT) LITTLE SANDY |
| PLEASANT | 8 | 9999 | 907.685 | 827 | 468 | 1/2 INT IN COAL & DEEP MINING RTS UNDER 159.974 MUDDY CR |
| PLEASANT | 8 | 9999 | 908.1511 | 827 | 468 | COAL 24 (1/2 INT) SANDY CR TA DEV |
| PLEASANT | 8 | 9999 | 910.5112 | 827 | 468 | UF COAL 12 AC GLADE RUN |
| PLEASANT | 8 | 9999 | 911.9955 | 827 | 468 | UF COAL 20 AC BEECH RUN |
| PLEASANT | 8 | 9999 | 921.5367 | 827 | 468 | COAL  (3/5 INT) 135 BIG SANDY-HARVEY |
| PLEASANT | 8 | 9999 | 921.8323 | 827 | 468 | COAL 188 & 2 (1/2 INT) WEBSTER RUN (FUR, FIN, FEATHER) |
| PLEASANT | 8 | 9999 | 921.8324 | 827 | 468 | COAL 2.80 A MORGAN RUN CID 2 PAR 58 |
| PLEASANT | 8 | 9999 | 921.8325 | 827 | 468 | COAL 1 3/4 A MUDDY CR |
| GRANT | 10 | 9999 | 605.7777 | 827 | 468 | COAL (1/15 INT) 214.75 BIG SANDY CID 1-43 |
| GRANT | 10 | 9999 | 606.987 | 827 | 468 | COAL 57.50 B SANDY CID 2-117 |
| GRANT | 10 | 9999 | 606.1735 | 827 | 468 | COAL 23 7/8 BIG SANDY CID 2-93 |
| GRANT | 10 | 9999 | 606.2547 | 827 | 468 | COAL 52 GLADE FARMS CID 2-43 |
| GRANT | 10 | 9999 | 606.3831 | 827 | 468 | COAL 504.83 NON BEAR (87/320) LAUREL RUN-MILLER CID 3-16 |
| GRANT | 10 | 9999 | 606.384 | 827 | 468 | COAL 244 (87/320)B SANDY-MILLE CID 3-16 |
| GRANT | 10 | 9999 | 606.3859 | 827 | 468 | COAL 80 (81/320) LAUREL RUN- MILLER CID 3-16 |
| GRANT | 10 | 9999 | 606.3868 | 827 | 468 | COAL 315 (87/320)L SANDY MILLE CID 3-16 |
| GRANT | 10 | 9999 | 606.4554 | 827 | 468 | COAL 170 BIG SANDY-J MITCHELL CID 2-101 |
| GRANT | 10 | 9999 | 606.4563 | 827 | 468 | COAL 72 LITTLE SANDY-MOYERS CID 2-91 |
| GRANT | 10 | 9999 | 606.4572 | 827 | 468 | COAL 26 GLADE FARMS-NINER CID 2-81 |
| GRANT | 10 | 9999 | 606.4581 | 827 | 468 | COAL 153 CHEAT HILL- PICKENPAUGH-BARREN CID 3-57 |
| GRANT | 10 | | 606.459 | | | COAL (APPROX 1/4) 183.25 G FARMS-A ROBINSON CID 2-40 |
| GRANT | 10 | 9999 | 606.4607 | 827 | 468 | COAL (1/2 INT) 280 SANDY CREEK W ROBINSON - BARREN |
| GRANT | 10 | 9999 | 606.5205 | 827 | 468 | COAL U-F (1/2 INT) 93.50 LAURL RUN CID 3-24 |
| GRANT | 10 | 9999 | 606.6339 | 827 | 468 | COAL 250.10 NR BRANDONVILLE CID 2-103 |
| GRANT | 10 | 9999 | 606.8042 | 827 | 468 | COAL (LESS CBM) 98 (3/4 INT) HAZEL RUN-HARVEY  CID 1-23 |
| GRANT | 10 | 9999 | 606.8051 | 827 | 468 | COAL 33 1/3 (3/4 INT) HAZEL RUN-HARVEY  CID 1-23 |
| GRANT | 10 | 9999 | 606.8079 | 827 | 468 | COAL 108 (3/4 INT) LAUREL RUN- HARVEY CID 3-21 |
| GRANT | 10 | 9999 | 606.8104 | 827 | 468 | COAL (3/8 INT) 60 BIG SANDY-RINARD CID 2-85 |
| GRANT | 10 | 9999 | 606.8113 | 827 | 468 | COAL 275 (3/4 INT) C A HARSHBARGER TR  CID 2-105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRANT | 10 | 9999 | 606.8122 | 827 | 468 | COAL 212.51 (3/4 INT) BIG SANDY   CID 2-98 |
| GRANT | 10 | 9999 | 606.9764 | 827 | 468 | COAL 34 7/160 ADJ FRAZEE CID 2-60 |
| GRANT | 10 | 9999 | 607.556 | 827 | 468 | COAL 127 RESERVATION BARNES TR CID 1-16 |
| GRANT | 10 | 9999 | 607.1485 | 827 | 468 | COAL 32 (1/2 INT) HAZEL RUN CID 1-20 |
| GRANT | 10 | 9999 | 620.6973 | 827 | 468 | COAL 108.50 GLADE FARMS- O MITCHELL CID 2-35 |
| GRANT | 10 | 9999 | 908.1566 | 827 | 468 | COAL 32 HAZEL RUN (1/2 INT) CID 1-20 |
| GRANT | 10 | 9999 | 912.519 | 827 | 468 | UF COAL 521.89 AC (W-O) NR PISGAH  CID 3-33 |
| GRANT | 10 | 9999 | 912.9711 | 827 | 468 | COAL (1/4 OF 1/2) 125 BIG SANDY CID 2-82 |
| GRANT | 10 | 9999 | 921.5836 | 827 | 468 | COAL 99 1/2 LAUREL RUN(1/2INT) COAL 67 3/4 BIG SANDY (1/2INT) |
| GRANT | 10 | 9999 | 921.8327 | 827 | 468 | COAL (3/8 INT) BIG SANDY- RINARD CID 2 PAR 90 |
| GRANT | 10 | 9999 | 921.8328 | 827 | 468 | COAL (1/4 INT) 93 28/160 B SANDY CID 2-83 |
| GRANT | 10 | 9999 | 921.8382 | 827 | 468 | COAL 3.585 (2/3 INT)LAUREL RUN |
| KINGWOOD CP | 11 | 9999 | 614.8 | 827 | 468 | BAKERS COAL 26.87 W V N SHOPS |
| KINGWOOD CP | 11 | 9999 | 615.354 | 827 | 468 | COAL (2/3 INT) 80 EAST END |
| KINGWOOD CP | 11 | 9999 | 615.363 | 827 | 468 | COAL 82.50 EAST KINGWOOD |
| KINGWOOD CP | 11 | 9999 | 615.381 | 827 | 468 | COAL 4 2/5 WEST KINGWOOD-FELTZ |
| KINGWOOD CP | 11 | 9999 | 615.3716 | 827 | 468 | COAL 73.51 FAULT- BETHLEHEM-SHAY |
| KINGWOOD CP | 11 | 9999 | 615.6777 | 827 | 468 | COAL (2/5 INT) 68.35 UN ORR TR |
| KINGWOOD CP | 11 | 9999 | 921.817 | 827 | 468 | COAL 1.83 & 1/2 A COAL KINGWOOD-FELTZ |
| MASONTOWN CP | 13 | 9999 | 616.2378 | 827 | 468 | COAL 137.574 MINED OUT N W DIVISION |
| ROWLESBURG CP | 16 | 9999 | 921.8173 | 827 | 468 | COAL 20 A ON BOTTOM ISLAND |
| ROWLESBURG CP | 16 | 9999 | 921.8174 | 827 | 468 | COAL 27.685 W SIDE MCVICKER HOME TR |
| ALBRIGHT CP | 18 | 9999 | 921.8175 | 827 | 468 | COAL 2 AC PT OLD FARM BISHOP |

Exhibit A

## Putnam County

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| BUFFALO | 2 | 9999 | 0.43 | 589 | 360 | 32 AC COAL |
| BUFFALO | 2 | 9999 | 0.55 | 589 | 360 | INT IN 1/2 INT 32 AC COAL, 34 1/2 AC COAL & 32 AC COAL |
| BUFFALO | 2 | 9999 | 0.56 | 589 | 360 | INT 34.50 AC COAL J W SMITH LD |
| BUFFALO | 2 | 9999 | 0.61 | 589 | 360 | 2.4 AC OHIO 18 MILE CRK COAL ONLY |
| BUFFALO | 2 | 9999 | 0.73 | 589 | 360 | 1/2 OF 83 AC MIN HONEY CUT COAL ONLY |
| BUFFALO | 2 | 9999 | 0.97 | 589 | 360 | MIN 75 AC 18 MILE CRK & 13 MILE CRK COAL ONLY |
| BUFFALO | 2 | 9999 | 0.141 | 589 | 360 | MIN 47 AC CRINER LD COAL ONLY |
| BUFFALO | 2 | 9999 | 0.205 | 589 | 360 | 1/2 OF 81 AC MIN CROSS CRK COAL ONLY |
| BUFFALO | 2 | 9999 | 0.242 | 589 | 360 | 19.17 ACRES MINERALS COAL ONLY |
| CURRY | 4 | 9999 | 0.40 | 589 | 360 | 1/11 OF 122 AC MIN TURKEY CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.18 | 589 | 360 | 1/6 OF 1/2 OF 120.25 AC MIN TRACE CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.29 | 589 | 360 | MIN UNDER LOTS 202 THRU & IN- CLUDING LOT 209 HURRICANE HTS COAL ONLY |
| CURRY | 4 | 9999 | 0.36 | 589 | 360 | 1/3 OF 25 AC SUMNER LAND COAL ONLY |
| CURRY | 4 | 9999 | 0.6 | 589 | 360 | 1/2 OF 6 AC MIN CLYMERS CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.66 | 589 | 360 | 1/2 OF 22 AC MIN RESERVED COAL ONLY |
| CURRY | 4 | 9999 | 0.74 | 589 | 360 | 1/2 INT MIN 40 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.75 | 589 | 360 | MIN 35.50 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.84 | 589 | 360 | MIN 3.83 AC COON CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.88 | 506 | 226 | 1/24 OF 48 AC MIN T R MCCAL- LISTER COAL ONLY |
| CURRY | 4 | 9999 | 0.89 | 589 | 360 | 1/24 OF 47 AC MIN THOMAS ADKINS COAL ONLY |
| CURRY | 4 | 9999 | 0.106 | 589 | 360 | 1/5 OF 38.5 AC MIN TRACE CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.132 | 589 | 360 | MIN 87 AC CLYMERS CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.143 | 589 | 360 | 5 AC LICK CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.171 | 589 | 360 | 1/2 OF 10 AC LICK CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.176 | 589 | 360 | 1/2 OF 65.75 AC MIN SAMS FORK COAL ONLY |
| CURRY | 4 | 9999 | 0.18 | 589 | 360 | MIN 30 AC TRACE FORK COAL ONLY |
| CURRY | 4 | 9999 | 0.181 | 589 | 360 | MIN 81.50 AC CHAPMAN LAND COAL ONLY |
| CURRY | 4 | 9999 | 0.183 | 589 | 360 | 4.22 AC MIN BROWNS CRK COAL |
| CURRY | 4 | 9999 | 0.184 | 589 | 360 | 4.992 AC MIN BROWNS CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.197 | 589 | 360 | 1/2 OF 124.50 AC MIN MUD LICK COAL ONLY |
| CURRY | 4 | 9999 | 0.202 | 589 | 360 | W ROBERTS LD, 25 AC MIN PATE LD, 25 AC MIN LICK CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.204 | 589 | 360 | 50/100 AC MIN LAYWELL CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.205 | 589 | 360 | 1/5 OF 36.50 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.207 | 589 | 360 | 2/5 OF 62.50 AC SYCAMORE CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.264 | 589 | 360 | MIN 11 AC RESERVED COAL ONLY |
| CURRY | 4 | 9999 | 0.268 | 589 | 360 | MIN 15 AC BROWNS CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.271 | 589 | 360 | 1/4 OF 167 AC MIN COAL ONLY |
| CURRY | 4 | 9999 | 0.272 | 589 | 360 | 1/4 OF 100 AC MIN COAL ONLY |
| CURRY | 4 | 9999 | 0.273 | 589 | 360 | 1/4 OF 115 AC MIN COAL ONLY |
| CURRY | 4 | 9999 | 0.303 | 589 | 360 | 1/2 OF 28 AC MIN COAL ONLY |
| CURRY | 4 | 9999 | 0.337 | 589 | 560 | 1/3 OF 110 AC MIN & 10 AC MIN COAL ONLY |
| CURRY | 4 | 9999 | 0.349 | 589 | 360 | MIN 25 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.35 | 589 | 360 | MIN 45 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.364 | 589 | 360 | MIN 22.50 AC BROWNS CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.386 | 589 | 360 | MIN 47.50 AC MAY LAND COAL ONLY |
| CURRY | 4 | 9999 | 0.45 | 589 | 360 | MIN 78 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.475 | 589 | 360 | 1/6 OF 19.95 AC MIN BRIDGE CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.513 | 589 | 360 | MINERALS ONLY NR HURRICANE PAR 1 (51.35) PAR 2 (2.43)1 COAL O |
| CURRY | 4 | 9999 | 0.92 | 589 | 360 | MIN 1/2 OF 42.62 AC BIG HURRICANE CRK COAL ONLY |
| POCA | 8 | 9999 | 0.90 | 589 | 360 | 10/20 COAL 360 AC POCA RIVER |
| POCA | 8 | 9999 | 0.12 | 589 | 360 | 1/2 OF 40.97 AC COAL C C HAR- MON LD |
| POCA | 8 | 9999 | 0.13 | 589 | 360 | 1/2 OF 25.75 AC COAL W D HARMON LD |
| POCA | 8 | 9999 | 0.21 | 589 | 360 | 1/2 INT COAL MIN 49 AC J LANDE |
| POCA | 8 | 9999 | 0.21 | 589 | 360 | 1/2 INT COAL MIN 49 AC J LANDE |
| POCA | 8 | 9999 | 0.46 | 589 | 360 | MIN 66.47 AC POCA HILLS COAL ONLY |
| POCA | 8 | 9999 | 0.67 | 589 | 360 | MIN 162 AC E F & MAGGIE HARMON COAL ONLY |

| | | | | | |
|---|---|---|---|---|---|
| POCA | 8 | 9999 | 0.105 | 589 | 360 | 1/2 OF 73 AC COAL ONLY |
| POCA | 8 | 9999 | 0.111 | 589 | 360 | 1/2 OF 145 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.111 | 589 | 360 | 1/2 OF 145 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.111 | 589 | 360 | 1/2 OF 145 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.111 | 589 | 360 | 1/2 OF 145 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.111 | 589 | 360 | 1/2 OF 145 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.112 | 589 | 360 | 1/2 OF 117 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.112 | 589 | 360 | 1/2 OF 117 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.112 | 589 | 360 | 1/2 OF 117 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.112 | 589 | 360 | 1/2 OF 117 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.123 | 589 | 360 | MIN 229 AC RESERVED COAL ONLY |
| POCA | 8 | 9999 | 0.183 | 589 | 360 | MIN 69.60 AC DAVID LAND COAL ONLY |
| POCA | 8 | 9999 | 0.219 | 589 | 360 | 1/4 OF 5.25 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.23 | 589 | 360 | MIN 56.25 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.232 | 589 | 360 | 3.9244 AC MIN COAL ONLY |
| POCA | 8 | 9999 | 0.233 | 589 | 360 | 2.8134 AC MIN COAL ONLY |
| POCA | 8 | 9999 | 0.684 | 589 | 360 | MINERAL IN 50 ACRE COAL ONLY |
| SCOTT | 10 | 9999 | 0.30 | 589 | 360 | MIN 850.67 AC SCARY CRK COAL ONLY |
| SCOTT | 10 | 9999 | 0.1 | 589 | 360 | MIN 4 AC VALLEY LAND COAL ONLY |
| SCOTT | 10 | 9999 | 0.15 | 589 | 360 | MIN 0.601 AC HEDRICK RD COAL ONLY |
| SCOTT | 10 | 9999 | 0.16 | 589 | 360 | MIN 2.19 AC HEDRICK RD COAL ONLY |
| SCOTT | 10 | 9999 | 0.17 | 589 | 360 | 1/2 OF 75 AC MIN VALLEY & HILLS COAL ONLY |
| SCOTT | 10 | 9999 | 0.22 | 589 | 360 | 1/4 MIN RESERVED 4.9 & 24 AC COAL ONLY |
| SCOTT | 10 | 9999 | 0.61 | 589 | 360 | 21 AC MIN LITTLE SCARY COAL ONLY |
| SCOTT | 10 | 9999 | 0.63 | 589 | 360 | 1/2 OF MIN 31 AC ERSKINE LD COAL ONLY |
| SCOTT | 10 | 9999 | 0.67 | 589 | 360 | MIN 21.60 AC ROCKY STEP COAL ONLY |
| SCOTT | 10 | 9999 | 0.8 | 589 | 360 | 22.50 AC MIN RESERVED |
| SCOTT | 10 | 9999 | 0.81 | 589 | 360 | 208 AC MIN RESERVED COAL ONLY |
| SCOTT | 10 | 9999 | 0.82 | 589 | 360 | 178.68 AC MIN RESERVED COAL ONLY |
| SCOTT | 10 | 9999 | 0.88 | 589 | 360 | MIN 11.47 AC BILLS CRK |
| SCOTT | 10 | 9999 | 0.89 | 589 | 360 | MIN 5.07 AC BILLS CRK COAL ONLY |
| SCOTT | 10 | 9999 | 0.92 | 589 | 360 | MIN RESERVED LOT 1 SEC 1 COON CRK SUBD COAL ONLY |
| SCOTT | 10 | 9999 | 0.93 | 589 | 360 | MIN RESERVED LOT 2 SEC 1 COON CRK SUBD COAL ONLY |
| SCOTT | 10 | 9999 | 0.94 | 589 | 360 | 1/2 OF 24 AC MIN MEDDINGS LAND COAL ONLY |
| SCOTT | 10 | 9999 | 0.97 | 589 | 360 | 118 AC BIG SCARY COAL ONLY |
| SCOTT | 10 | 9999 | 0.102 | 589 | 360 | MIN LOT 6 (.52 AC) HURRICANE CRK COAL ONLY |
| SCOTT | 10 | 9999 | 0.109 | 589 | 360 | MIN 111.50 AC, 15.50 AC & 84.50 AC COAL ONLY |
| SCOTT | 10 | 9999 | 0.138 | 589 | 360 | MIN 3.3 AC BILLS CRK COAL ONLY |
| SCOTT | 10 | 9999 | 0.159 | 589 | 360 | MIN RESERVED ON 19.43 AC RIVER & HILLS COAL ONLY |
| SCOTT | 10 | 9999 | 0.219 | 589 | 360 | 1/2 OF 15 AC RESERVED COAL ONLY |
| SCOTT | 10 | 9999 | 0.227 | 589 | 360 | 2/3 OF 20 1/3 AC MIN NR SCOTT COAL ONLY |
| SCOTT | 10 | 9999 | 0.255 | 589 | 360 | 20.33 AC MIN RESERVED COAL ONLY |
| SCOTT | 10 | 9999 | 0.265 | 589 | 360 | 2.75 AC MIN & 1.12 AC MIN RES COAL ONLY |
| SCOTT | 10 | 9999 | 0.475 | 589 | 360 | 28.33 AC MIN POPLAR FORK COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.30 | 589 | 360 | MIN 60 AC & 18 AC COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.50 | 589 | 360 | 50 AC MIN SUGAR CAMP COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.55 | 589 | 360 | MIN TRACT 1-A (10 AC) CEDAR VIEW FARM COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.56 | 589 | 360 | MIN TRACT 5 (3 AC), TRACT 6, TRACT 3 (2.5 AC), TRACTS 13 & COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.8 | 589 | 360 | MIN 1.409 AC RT 35 COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.93 | 589 | 360 | 2/3 OF 1/2 OF 80 AC MIN VALLEY COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.93 | 589 | 360 | 1/6 INT MIN 80 AC COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.94 | 589 | 360 | 2/3 OF 1/2 OF 90 AC MIN BIG HURRICANE COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.94 | 589 | 360 | 1/6 INT MIN 90 AC HURRICANE COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.104 | 589 | 360 | MIN IN 9.64 AC COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.157 | 589 | 360 | MIN 4.27 AC RESERVED COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.16 | 589 | 360 | MIN LOTS 5, 6 & 7 (26 AC) KENNEDY LD COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.165 | 589 | 360 | ALL COAL 6.53 AC |
| TEAYS VALLEY | 11 | 9999 | 0.172 | 589 | 360 | MIN 84.75 AC POINDEXTER COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.297 | 589 | 360 | MINERAL INT IN 8.99 AC COAL ONLY |
| UNION | 12 | 9999 | 0.45 | 589 | 360 | 1/6 OF 306 AC MIN COAL ONLY |
| UNION | 12 | 9999 | 0.111 | 589 | 360 | 1/2 128.65 AC COAL JOSEPH WAGNER COAL ONLY |

| UNION | 12 | 9999 | 0.112 | 589 | 360 | 1/2 45 AC COAL J D RUTAN |
| UNION | 12 | 9999 | 0.113 | 589 | 360 | 1/2 64.75 AC COAL E A RUTAN |
| UNION | 12 | 9999 | 0.114 | 589 | 360 | 1/2 25.25 AC COAL C C HARMON |
| UNION | 12 | 9999 | 0.115 | 589 | 360 | 1/2 112.75 AC COAL F H HARMON |
| UNION | 12 | 9999 | 0.126 | 589 | 360 | MIN 1.263 AC COAL ONLY |
| UNION | 12 | 9999 | 0.127 | 589 | 360 | MIN 1.3 AC RED HOUSE COAL ONLY |
| UNION | 12 | 9999 | 0.129 | 589 | 360 | MIN .05 AC & 1.17 AC RED HOUSE COAL ONLY |
| UNION | 12 | 9999 | 0.201 | 589 | 360 | 1/2 OF 45 AC 18 MILE CRK COAL ONLY |
| UNION | 12 | 9999 | 0.205 | 589 | 360 | 1 AC 18 MILE CRK COAL ONLY |
| UNION | 12 | 9999 | 0.212 | 589 | 360 | 1/8 OF 114.50 AC S W FISHER LAND COAL ONLY |
| UNION | 12 | 9999 | 0.235 | 589 | 360 | 6 & 43 SQ POLES MIN SHANK LAND COAL ONLY |
| UNION | 12 | 9999 | 0.237 | 589 | 360 | 11.50 AC MIN SHANK LAND COAL ONLY |
| UNION | 12 | 9999 | 0.243 | 589 | 360 | MIN 113.75 AC PLEASANT RD COAL ONLY |
| UNION | 12 | 9999 | 0.252 | 589 | 360 | 25 AC MIN MILLER LAND COAL ONLY |
| UNION | 12 | 9999 | 0.361 | 589 | 360 | MIN 121 1/8 AC 18 MILE CRK COAL ONLY |
| UNION | 12 | 9999 | 0.367 | 589 | 360 | 5.33 AC MIN COAL ONLY |

**Exhibit A**

**Raleigh County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| BECKLEY CORP | 1 | 9999 | 862.3037 | 5071 | 8864 | COAL 0.33 AC BECKLEY |
| BECKLEY CORP | 1 | 9999 | 862.3038 | 5071 | 8864 | COAL LOT 252 MID-CITY ADD |
| BECKLEY CORP | 1 | 9999 | 862.3039 | 5071 | 8864 | COAL 0.71 AC BECKLEY |
| BECKLEY CORP | 1 | 9999 | 862.304 | 5071 | 8864 | COAL 0.23 AC N KANAWHA ST |
| RICHMOND | 7 | 9999 | 857.847 | 5071 | 8864 | COAL 71.35 AC RICHMOND DIST |
| SHADY SPRINGS | 8 | 9999 | 862.2967 | 5071 | 8864 | COAL 2 AC PINEY |
| SHADY SPRINGS | 8 | 9999 | 862.2968 | 5071 | 8864 | COAL 3.33 AC PINEY & FAT CRKS |
| SHADY SPRINGS | 8 | 9999 | 862.2969 | 5071 | 8864 | COAL 5.982 AC 4-H RD |
| SHADY SPRINGS | 8 | 9999 | 862.297 | 5071 | 8864 | COAL 80.17 AC GLADE CRK |
| SLAB FORK | 9 | 9999 | 861.4458 | 5071 | 8864 | COAL 124 11/32 AC (1/4 OF 1/6 INT= 4.17%)  WTS WINDING GULF |
| TOWN | 11 | 9999 | 605.7456 | 5071 | 8864 | COAL 179.8 AC SANDBRANCH SID 1-37 |
| TOWN | 11 | 9999 | 862.2972 | 5071 | 8864 | COAL EX POCA 3 & 4 SEAM PINEY (1/5 INT) |
| TRAP HILL | 12 | 9999 | 641.7175 | 5071 | 8864 | COAL 154 AC BRECKENRIDGE (1/12 UND INT) |

**Exhibit A**

**Randolph County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| BEVERLY | 2 | 9999 | 0.15 | 609 | 292 | COAL 35 1/4 AC 1/2 UND INT (MAP 124-93) |
| BEVERLY | 2 | 9999 | 0.58 | 609 | 292 | COAL 150 AC 1/4 UND INT DODSON RUN (MAP 124-34) |
| DRY FORK | 4 | 9999 | 0.4 | 609 | 292 | COAL 770 AC 1/5 INT RED CK (MAP 118-2.1) |
| HUTTONSVILLE | 9 | 9999 | 0.14 | 609 | 292 | COAL 9 AC 1/3 UND INT E RICH MTN #2 (MAP 103-2.1) |
| HUTTONSVILLE | 9 | 9999 | 0.37 | 601 | 292 | COAL 100 AC 1/2 UND INT BECKS RUN (MAP 109-8) |
| LEADSVILLE | 10 | 9999 | 0.6 | 609 | 292 | COAL 63.54 AC SAFFEL LAND (MAP 125-32) |
| LEADSVILLE | 10 | 9999 | 0.745 | 609 | 292 | COAL 135 1/2 AC (MAP 105-36) |
| LEADSVILLE | 10 | 9999 | 0.75 | 609 | 292 | COAL 23 AC (MAP 105-18) |
| MIDDLE FORK | 11 | 9999 | 1.235 | 609 | 292 | COAL 53 AC 1/3 UND INT TROUT RUN (MAP 141-13) |
| MINGO | 13 | 9999 | 0.5 | 609 | 292 | COAL 5.76 AC LOT 3 (MAP 157-17.2) |
| MINGO | 13 | 9999 | 0.776 | 609 | 292 | COAL 5.3 AC LOT 2 (MAP 157-17.3) |
| NEW INTEREST | 15 | 9999 | 0.105 | 609 | 292 | COAL 218 AC 2/9 UND INT (MAP 113-28) |
| NEW INTEREST | 15 | 9999 | 0.105 | 609 | 292 | COAL 218 AC 1/18 UND INT (MAP 113-28) |
| ROARING CREEK | 16 | 9999 | 1.1341 | 609 | 292 | COAL 1 AC (MAP 113-41.5) |
| ROARING CREEK | 16 | 9999 | 1.38 | 609 | 292 | COAL 70 AC X-1 (MAP 105-16.1) |
| ROARING CREEK | 16 | 9999 | 1.39 | 609 | 292 | COAL 60 AC X-3 (MAP 105-16.2) |
| VALLEY BEND | 17 | 9999 | 0.275 | 609 | 292 | COAL 93 AC 1/2 INT CHEAT MTN (MAP 133-3) |
| VALLEY BEND | 17 | 9999 | 0.42 | 609 | 292 | COAL 33 AC FILES CK CURRENCE (MAP 117-10) |
| VALLEY BEND | 17 | 9999 | 0.425 | 609 | 292 | COAL 50 AC FILES CK CURRENCE (MAP 117-10) |
| VALLEY BEND | 17 | 9999 | 0.43 | 609 | 292 | COAL 102.3 AC (MAP 122-16) |

Exhibit A

Roane County

| Dist Name | Dist | Map | Parcel | Book/Page | Legal Description |
|-----------|------|-----|--------|-----------|-------------------|
| GEARY | 2 | 9999 | 0.6491 | 612/575 | 29A 1/24 COAL SANDY COAL SEP FROM MM4935 |
| HARPER | 3 | 9999 | 0.5816 | 612/575 | .25 COAL GREEN CREEK COAL SEP FROM 30-4.1 |
| REEDY | 4 | 9999 | 0.3191 | 612/575 | 45A 7/48 COAL M REEDY COAL SEP FROM MM1418 |
| REEDY CORP | 5 | 9999 | 0.119 | 612/575 | 12A 1/8 COAL REEDY COAL SEP FROM MM0013 |
| REEDY CORP | 5 | 9999 | 0.12 | 612/575 | 12A 1/4 COAL REEDY COAL SEP FROM MM0025 |
| REEDY CORP | 5 | 9999 | 0.121 | 612/575 | 12A 1/24 COAL REEDY COAL SEP FROM MM0026 |
| SMITHFIELD | 6 | 9999 | 0.6613 | 612/575 | 21A COAL RUSH RUN COAL SEP MM0959 |
| SMITHFIELD | 6 | 9999 | 0.6614 | 612/575 | 63A COAL RUSH RUN COAL SEP FROM MM0960 |

Exhibit A

**Taylor County**

| Dist Name | Dist | Map | Parcel | Book/Page | Legal Description |
|---|---|---|---|---|---|
| BOOTHS CREEK | 3 | 9999 | 0.278 | 372/343 | 16.88 COAL (-K) LOST RUN |
| BOOTHS CREEK | 3 | 9999 | 1.57 | 372/343 | 100 COAL 1/44 OF 1/2INT (-KC) LOST RUN |
| BOOTHS CREEK | 3 | 9999 | 1.57 | 372/343 | 100 COAL 1/44 OF 1/2INT (-KC) LOST RUN |
| BOOTHS CREEK | 3 | 9999 | 1.57 | 372/343 | 100 COAL 1/11 OF 1/2INT (-KC) LOST RUN |
| BOOTHS CREEK | 3 | 9999 | 1.116 | 372/343 | 42.24 C PLUMMERS RUN |
| BOOTHS CREEK | 3 | 9999 | 2010.132 | 372/343 | BOOTHS CREEK 7.50 AC COAL 1/2 INT |
| BOOTHS CREEK | 3 | 9999 | 2021.103 | 372/343 | 107.50 COAL BC 1/10 OF 1/4 INT UNDER 13/22 |
| BOOTHS CREEK | 3 | 9999 | 2021.1031 | 372/343 | 81 COAL US 250 1/12 INT |
| FLEMINGTON | 4 | 9999 | 0.25 | 372/343 | 36.75 COAL STRIPPING (-KC) SIMPSON CREEK |
| COURT HOUSE | 5 | 9999 | 0.32 | 372/343 | 6.51 COAL PITTS SHELBY RUN |
| COURT HOUSE | 5 | 9999 | 0.666 | 304/74 | 18 PGH COAL SHELBY RUN |
| FETTERMEN | 6 | 9999 | 0.4 | | 1,208.75 COAL 1/3 OF 1/8 INT |
| FETTERMEN | 6 | 9999 | 0.278 | | 1,208.75 ACS COAL 1/3 OF 1/8 INT |
| FETTERMEN | 6 | 9999 | 0.29 | 372/343 | 118.50/ (COAL) WICKWIRE |
| FETTERMEN | 6 | 9999 | 0.314 | 0616 | 1208.75 ACS COAL 1/3 OF 1/4 INT |
| KNOTTSVILLE | 7 | 9999 | 0.131 | 372/343 | 30.72 ACS COAL SWAMPS |

**Exhibit A**

**Upshur County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| BUCKHANNON | 2 | 9999 | 2.796 | 0569 | 419 | COAL 40.50 UF & SEAMS BETWEEN UF & PB (TR 82)BRUSHY FORK |
| BUCKHANNON | 2 | 9999 | 2.807 | 0569 | 419 | COAL 28.032 UF & ABOVE (TR 71-1) BRUSHY FORK |
| BUCKHANNON | 2 | 9999 | 2.812 | 0569 | 419 | COAL 100.25 UF & BETWEEN UF & EL (TR 81) BRUSHY FORK |
| BUCKHANNON | 2 | 9999 | 2.816 | 0569 | 419 | 2/3 INT COAL 133.11 UF & ABOVE (TR 32-32-3) SAULS RUN |
| BUCKHANNON | 2 | 9999 | 2.831 | 0569 | 419 | 1/3 INT COAL 78 UF & ABOVE (TR 32-3) SAULS RUN |
| WARREN | 6 | 9999 | 0.21 | 0569 | 419 | COAL 101.97 PECKS RUN |
| WARREN | 6 | 9999 | 0.464 | 0569 | 419 | COAL 51 1/2 ROVERS RUN |
| WARREN | 6 | 9999 | 0.47 | 0569 | 419 | COAL 107--11 BV PECKS RUN |
| WARREN | 6 | 9999 | 0.614 | 0569 | 419 | RS COAL 109.103 (CORR FROM |
| WARREN | 6 | 9999 | 0.615 | 0569 | 419 | RS COAL 16.055 |
| WARREN | 6 | 9999 | 0.882 | 0569 | 419 | COAL 21.6 MND OUT TURKEY RUN |
| WARREN | 6 | 9999 | 0.98 | 0569 | 419 | COAL 38.01 WKD OUT |
| WARREN | 6 | 9999 | 1.67 | 0569 | 419 | COAL 120 ROCK RUN |
| WARREN | 6 | 9999 | 1.106 | 0569 | 419 | COAL 24 1/2 BKHN RIVER |
| WARREN | 6 | 9999 | 1.107 | 0569 | 419 | COAL 61 BKHN RIVER |
| WARREN | 6 | 9999 | 1.28 | 0569 | 419 | COAL 70.3 |
| WARREN | 6 | 9999 | 1.281 | 0569 | 419 | COAL 27 4/5 AC |

Exhibit A

**Wayne County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| BUTLER | 1 | 9999 | 0.2 | 747 | 317 | 26.5 AC COAL TUG RIVER |
| BUTLER | 1 | 9999 | 0.162 | 747 | 317 | 15 AC COAL TRACE CREEK |
| BUTLER | 1 | 9999 | 0.183 | 747 | 317 | 92 COAL (2/6 INT) MILL CREEK |
| BUTLER | 1 | 9999 | 0.199 | 747 | 317 | 816 COAL  MILL CR & TUG RIVER |
| BUTLER | 1 | 9999 | 0.263 | 747 | 317 | 5 COAL TABORS CREEK |
| BUTLER | 1 | 9999 | 0.264 | 747 | 317 | 4.68 COAL TABORS CREEK |
| BUTLER | 1 | 9999 | 0.312 | 747 | 317 | LOT 6 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.313 | 747 | 317 | LOT 7 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.314 | 747 | 317 | LOT 8 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.315 | 747 | 317 | LOT 9 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.316 | 747 | 317 | LOT 10 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.317 | 747 | 317 | LOT 12 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.318 | 747 | 317 | LOT 13 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.319 | 747 | 317 | LOT 19 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.32 | 747 | 317 | LOT 20 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.321 | 747 | 317 | LOT 26 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.322 | 747 | 317 | LOT 27 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.323 | 747 | 317 | LOT 28 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.324 | 747 | 317 | LOT 33 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.325 | 747 | 317 | LOT 36 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.326 | 747 | 317 | LOT 35 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.327 | 747 | 317 | LOT 11 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.355 | 747 | 317 | 10 AC COAL 12 POLE |
| BUTLER | 1 | 9999 | 0.397 | 747 | 317 | 20 AC COAL JOELS BRANCH |
| BUTLER | 1 | 9999 | 0.434 | 747 | 317 | 2.5 AC COAL TABORS CREEK |
| BUTLER | 1 | 9999 | 0.447 | 747 | 317 | PARCEL COAL BIG HURRICANE |
| CEREDO | 2 | 9999 | 0.83 | 747 | 317 | .70 COAL  4 POLE |
| CEREDO | 2 | 9999 | 0.682 | 747 | 317 | 3.59 COAL |
| CEREDO | 2 | 9999 | 0.71 | 747 | 317 | .57 COAL  SANDY RIVER |
| CEREDO CORP | 3 | 9999 | 0.11 | 747 | 317 | LOT 35 COAL PLAT 1 CAMDEN HTS |
| LINCOLN | 8 | 9999 | 0.27 | 747 | 317 | 916 COAL (1/2 INT) 12 POLE (C1-C23) |
| LINCOLN | 8 | 9999 | 0.31 | 747 | 317 | 184 COAL DRAGG CREEK (1/30 INT) |
| LINCOLN | 8 | 9999 | 0.57 | 747 | 317 | 3.39 COAL TUG RIVER |
| LINCOLN | 8 | 9999 | 0.156 | 747 | 317 | 195 COAL (1/4 INT) |
| LINCOLN | 8 | 9999 | 0.157 | 747 | 317 | 100 COAL HORSE CREEK (1/2 INT) |
| LINCOLN | 8 | 9999 | 0.19 | 747 | 317 | 60 X 100 FT COAL TUG RIVER |
| LINCOLN | 8 | 9999 | 0.208 | 747 | 317 | 5 COAL 12 POLE |
| LINCOLN | 8 | 9999 | 0.213 | 747 | 317 | 60 COAL |
| LINCOLN | 8 | 9999 | 0.2312 | 747 | 317 | 219.5 COAL BULL CREEK (1/8 UNDIV INT) |
| LINCOLN | 8 | 9999 | 0.279 | 747 | 317 | 100 COAL THOMPSON RIDGE |
| LINCOLN | 8 | 9999 | 1.128 | 747 | 317 | 1/5 COAL DAMRON BRANCH |
| LINCOLN | 8 | 9999 | 1.129 | 747 | 317 | 18.43 COAL TUG RIVER |
| LINCOLN | 8 | 9999 | 1.13 | 747 | 317 | 27.5 COAL CAMP CREEK (1/5 INT) |

| | | | | | |
|---|---|---|---|---|---|
| LINCOLN | 8 | 9999 | 1.131 | 747 | 317 | 5.7 COAL TURKEY CREEK |
| LINCOLN | 8 | 9999 | 1.132 | 747 | 317 | 5 COAL TURKEY CREEK |
| LINCOLN | 8 | 9999 | 1.133 | 747 | 317 | 21 COAL JENNIES CREEK |
| STONEWALL | 9 | 9999 | 0.189 | 747 | 317 | 55 COAL (NO 5 BLK SEAM) 12 POLE |
| STONEWALL | 9 | 9999 | 0.253 | 747 | 317 | 152.5 COAL CAMP CREEK |
| STONEWALL | 9 | 9999 | 0.255 | 747 | 317 | 70 COAL 12 POLE |
| STONEWALL | 9 | 9999 | 0.293 | 747 | 317 | 35.4 COAL BEECH FORK |
| STONEWALL | 9 | 9999 | 0.295 | 747 | 317 | 10 COAL BEECH FORK |
| STONEWALL | 9 | 9999 | 0.296 | 747 | 317 | 62.9 COAL |
| STONEWALL | 9 | 9999 | 0.2992 | 747 | 317 | 25 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.2993 | 747 | 317 | 25 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3002 | 747 | 317 | 60 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3003 | 747 | 317 | 60 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3012 | 747 | 317 | 90 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3013 | 747 | 317 | 90 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3052 | 747 | 317 | 15 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3053 | 747 | 317 | 15 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3261 | 747 | 317 | 12 5/8 COAL BARTRAM FORK |
| STONEWALL | 9 | 9999 | 0.3552 | 747 | 317 | 1 COAL (2/5 INT) BEECH FORK |
| STONEWALL | 9 | 9999 | 0.392 | 747 | 317 | 80.5 COAL MILLERS FORK |
| UNION | 10 | 9999 | 0.4 | 747 | 317 | 1.75 COAL FALLS CREEK |
| WESTMORELAND | 12 | 5X | 10 | 747 | 317 | .25 COAL OHIO RIVER |
| WESTMORELAND | 12 | 5X | 50 | 747 | 317 | 1.22 COAL MINUS 3 PARCELS |

**Exhibit A**

**Webster County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| FORK LICK | 3 | 9999 | 0.55 | 313 | 294 | 7 AC COAL S SIDE GAULEY RIVER (1/3 INT) |
| FORK LICK | 3 | 9999 | 0.479 | 313 | 294 | 164 AC COAL GAULEY RIVER (15/180) |
| FORK LICK | 3 | 9999 | 0.486 | 313 | 294 | 100 AC COAL GRASSY CK |
| FORK LICK | 3 | 9999 | 0.527 | 313 | 294 | 5/8 INT 22.25 AC COAL POINT MT |
| FORK LICK | 3 | 9999 | 0.574 | 313 | 294 | 78 AC. COAL GRASSY CK |
| HOLLY | 6 | 9999 | 0.356 | 313 | 294 | 170 AC COAL HOLLY RIVER |
| HOLLY | 6 | 9999 | 0.36 | 313 | 294 | 114 AC COAL HOLLY RIVER |
| HOLLY | 6 | 9999 | 0.361 | 313 | 294 | 112 AC COAL HOLLY RIVER |

Exhibit A

## Wetzel County

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| CENTER | 1 | 9999 | 0.361 | 479 | 326 | 20 AC L F CREEK COAL |
| CENTER | 1 | 9999 | 0.367 | 479 | 326 | 31 1/2 AC LF CREEK MT COAL |
| CENTER | 1 | 9999 | 0.429 | 479 | 326 | 40 AC LF CREEK MT COAL |
| CENTER | 1 | 9999 | 0.431 | 479 | 326 | 95 AC KNOB FORK MT COAL |
| CENTER | 1 | 9999 | 0.432 | 479 | 326 | 32 1/2 AC KNOB FORK MT COAL |
| CENTER | 1 | 9999 | 0.44 | 479 | 326 | 51 1/8 AC LF CREEK 4/10 INT  MT COAL |
| CENTER | 1 | 9999 | 0.164 | 479 | 326 | 1 AC KNOB FORK & SUGAR RUN PB COAL |
| CENTER | 1 | 9999 | 0.192 | 419 | 789 | 46 9/20 AC MILLER RUN MT COAL 1/2 + 1/3 OF 1/2 INT |
| CHURCH | 2 | 9999 | 0.18 | 479 | 326 | 28 1/2 AC CHURCH FORK 1/2 INT MT COAL |
| CHURCH | 2 | 9999 | 0.119 | 479 | 326 | 74 67/160 AC FISH CREEK 1 1/6 INT  MT COAL |
| CHURCH | 2 | 9999 | 0.137 | 479 | 326 | 78 3/4 AC ROCK CAMP 1  6/11 MT COAL |
| CHURCH | 2 | 9999 | 0.218 | 479 | 326 | 51 1/2 AC LONG DRAIN 1  MT COAL |
| CLAY | 3 | 9999 | 0.77 | 479 | 326 | 90 1/2 AC SUGAR RUN MT COAL |
| GRANT | 4 | 9999 | 0.136 | 479 | 326 | 376 2/5 AC BUFFALO RUN MT COAL |
| GRANT | 4 | 9999 | 0.651 | 479 | 326 | 48 AC WEST FORK MT COAL |
| GRANT | 4 | 9999 | 0.666 | 479 | 326 | 40 AC B F CREEK 1/2 INT  MT COAL |
| GRANT | 4 | 9999 | 0.668 | 479 | 326 | 124 1/2 AC GRANT DIST MT COAL |
| GRANT | 4 | 9999 | 0.691 | 479 | 326 | 41 1/2 AC WILLEY FORK MT COAL |
| GRANT | 4 | 9999 | 0.693 | 479 | 326 | 67 5/8 AC SOUTH FORK GROUP # 2 3/4  MT COAL |
| GRANT | 4 | 9999 | 0.694 | 479 | 326 | 36 5/8 AC SOUTH FORK GROUP # 3 MT COAL |
| GRANT | 4 | 9999 | 0.695 | 479 | 326 | 55 3/4 AC BET NF&SF GROUP # 4 3/4 INT  COAL |
| GRANT | 4 | 9999 | 0.696 | 479 | 326 | 52 1/2 AC NORSE RUN GROUP # 5 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.697 | 479 | 326 | 42 3/4 AC JOLIFFE MT COAL 3/4 INT GROUP # 6 |
| GRANT | 4 | 9999 | 0.698 | 479 | 326 | 108 5/16 AC NORTH FORK GROUP#7 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.699 | 479 | 326 | 39 5/8 AC NORTH FORK GROUP # 8 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.7 | 479 | 326 | 56 3/8 AC SOUTH FORK GROUP # 9 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.701 | 479 | 326 | 38 AC SOUTH FORK GROUP # 10 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.702 | 479 | 326 | 10 AC SOUTH FORK GROUP # 11 3/4 INT MT COAL |
| GRANT | 4 | 9999 | 0.704 | 479 | 326 | 80 AC HORSE RUN GROUP # 13 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.714 | 479 | 326 | 125 1/4 AC FALLEN TIMBER MT COAL |
| GRANT | 4 | 9999 | 0.715 | 479 | 326 | 46 AC ARCHERS FORK MT COAL |
| GRANT | 4 | 9999 | 0.716 | 479 | 326 | 50 AC ARCHERS FORK MT COAL |
| GRANT | 4 | 9999 | 0.717 | 479 | 326 | 100 AC FALLEN TIMBER MT COAL |
| GRANT | 4 | 9999 | 0.718 | 479 | 326 | 4 AC ARCHERS FORK MT COAL |
| GRANT | 4 | 9999 | 0.721 | 479 | 326 | 14 15/16 AC WILEY FORK 1 MT COAL |
| GRANT | 4 | 9999 | 0.74 | 479 | 326 | 30 AC SHEEP RUN MT COAL |
| GRANT | 4 | 9999 | 0.741 | 479 | 326 | 122 AC NORTH FORK 1/4 INT MT COAL |
| GRANT | 4 | 9999 | 0.764 | 479 | 326 | 60 AC SHEEP RUN 1 MT COAL |
| GRANT | 4 | 9999 | 0.766 | 479 | 326 | 64 10/160 AC BEAR RUN MT COAL |
| GRANT | 4 | 9999 | 0.767 | 479 | 326 | 84 AC BEAR RUN MT COAL |
| GRANT | 4 | 9999 | 0.768 | 479 | 326 | 6 AC BEAR RUN MT COAL |
| GRANT | 4 | 9999 | 0.771 | 479 | 326 | 112 AC SOUTH FORK MT COAL |
| GRANT | 4 | 9999 | 0.772 | 479 | 326 | 25 17/100 AC TEN MILE MT COAL |
| GRANT | 4 | 9999 | 0.773 | 479 | 326 | 17 AC STOUT RUN MT COAL |
| GRANT | 4 | 9999 | 0.777 | 479 | 326 | 7 26/100 AC SAM PRICE RUN 1  MT COAL |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRANT | 4 | 9999 | 0.778 | 479 | 326 | 10 18/160 AC HICKORY CAMP MT COAL |
| GRANT | 4 | 9999 | 0.78 | 479 | 326 | 36 AC FALLEN TIMBER MT COAL |
| GRANT | 4 | 9999 | 0.781 | 479 | 326 | 14 25/160 AC PICKENPAUGH MT COAL |
| GRANT | 4 | 9999 | 0.782 | 479 | 326 | 78 37/100 AC PICKENPAUGH MT COAL |
| GRANT | 4 | 9999 | 0.784 | 479 | 326 | 8 9/100 AC GRUB HOLLOW MT COAL |
| GRANT | 4 | 9999 | 0.785 | 479 | 326 | 43 AC HD OF PINE FORK MT COAL |
| GRANT | 4 | 9999 | 0.786 | 479 | 326 | 50 13/60 AC HD OF PINE FORK MT COAL |
| GRANT | 4 | 9999 | 0.788 | 479 | 326 | 47 1/10 AC HD OF HORSE RUN MT COAL |
| GRANT | 4 | 9999 | 0.789 | 479 | 326 | 38 62/160 AC HD OF PRICE FORK MT COAL |
| GRANT | 4 | 9999 | 0.79 | 479 | 326 | 56 AC HD OF PRICE FORK MT COAL |
| GRANT | 4 | 9999 | 0.791 | 479 | 326 | 29 103/160 AC PRICE FORK MT COAL |
| GRANT | 4 | 9999 | 0.792 | 479 | 326 | 19 67/100 AC SPICE RUN MT COAL |
| GRANT | 4 | 9999 | 0.794 | 479 | 326 | 79 23/100 AC DEAD FALL MT COAL |
| GRANT | 4 | 9999 | 0.795 | 479 | 326 | 28 AC MAUDS RUN MT COAL |
| GRANT | 4 | 9999 | 0.796 | 479 | 326 | 37 1/8 AC SHEEP RUN MT COAL |
| GRANT | 4 | 9999 | 0.797 | 479 | 326 | 75 28/100A SHEEP RUN 1  MT COAL |
| GRANT | 4 | 9999 | 0.798 | 479 | 326 | 51 3/5 AC SHEEP RUN MT COAL |
| GRANT | 4 | 9999 | 0.799 | 479 | 326 | 48 1/4 AC HORNER RUN MT COAL |
| GRANT | 4 | 9999 | 0.8 | 479 | 326 | 13 1/2 AC WEST FORK MT COAL |
| GRANT | 4 | 9999 | 0.802 | 479 | 326 | 7 3/10 AC WEST FORK 1 MT COAL |
| GRANT | 4 | 9999 | 0.804 | 479 | 326 | 4 66/100 AC RICHWOOD RUN MT COAL |
| GRANT | 4 | 9999 | 0.805 | 479 | 326 | 1 68/100 AC HORSE & SHEEP RUN MT COAL |
| GRANT | 4 | 9999 | 0.806 | 479 | 326 | 4 24/100 AC NORTH FORK MT COAL |
| GRANT | 4 | 9999 | 0.82 | 479 | 326 | 40 AC NORTH FORK 1  MT COAL |
| GRANT | 4 | 9999 | 0.825 | 479 | 326 | 40 AC BUFFALO RUN MT COAL 1 |
| GRANT | 4 | 9999 | 0.827 | 479 | 326 | 67 5/8 AC SOUTH FORK GROUP # 2 1/4 INT  PB COAL |
| GRANT | 4 | 9999 | 0.828 | 479 | 326 | 36 5/8 AC SOUTH FORK GROUP # 3 1/4 INT MT COAL 1 |
| GRANT | 4 | 9999 | 0.829 | 479 | 326 | 55 3/4 BET N F & S F GROUP#4 1/4 INT  COAL |
| GRANT | 4 | 9999 | 0.83 | 479 | 326 | 52 1/2 AC HORSE RUN GROUP # 5 1/4 INT  MT  COAL |
| GRANT | 4 | 9999 | 0.831 | 479 | 326 | 42 3/4 AC JOLLIFE RUN MT COAL GROUP # 6  1/4 INT 1 |
| GRANT | 4 | 9999 | 0.832 | 479 | 326 | 108 5/16 AC NORTH FORK MT COAL GROUP #7  1/4 INT 1 |
| GRANT | 4 | 9999 | 0.833 | 479 | 326 | 39 3/8 AC NORTH FORK GROUP # 8 1/4 INT MT COAL 1 |
| GRANT | 4 | 9999 | 0.834 | 479 | 326 | 56 3/8 AC SOUTH FORK GROUP # 9 1/4 INT  MT COAL 1 |
| GRANT | 4 | 9999 | 0.835 | 479 | 326 | 38 AC SOUTH FORK GROUP # 10 1/4 INT MT COAL 1 |
| GRANT | 4 | 9999 | 0.836 | 479 | 326 | 10 AC SOUTH FORK GROUP # 11 1/4 INT MT COAL 1 |
| GRANT | 4 | 9999 | 0.838 | 479 | 326 | 80 AC HORSE RUN GROUP # 13 1/4 INT MT COAL 1 |
| GRANT | 4 | 9999 | 0.84 | 479 | 326 | 47 28/160 AC BUFFALO RUN MT COAL 1 |
| GRANT | 4 | 9999 | 0.843 | 479 | 326 | 39 65/160 AC RICHWOOD RUN MT COAL 1 |
| GRANT | 4 | 9999 | 0.844 | 479 | 326 | 39 AC NORTH FORK MT COAL 1 |
| GRANT | 4 | 9999 | 0.853 | 479 | 326 | 2 47/160 AC FOUR MILE MT COAL 1 |
| GRANT | 4 | 9999 | 0.855 | 479 | 326 | 67 AC SOUTH FORK MT COAL 1 |
| GRANT | 4 | 9999 | 0.891 | 479 | 326 | 72 1/2 AC BEAR RUN MT COAL 1 |
| GREEN | 5 | 9999 | 0.99 | 479 | 326 | 100 AC B F CREEK 1/18 INT  PB COAL |
| GREEN | 5 | 9999 | 0.103 | 479 | 326 | 235 AC  HUPP RUN  PB COAL 1/3 OF 1/3 INT |
| GREEN | 5 | 9999 | 0.129 | 479 | 326 | 44 AC BIG RUN 1/4 INT  MT COAL |
| GREEN | 5 | 9999 | 0.13 | 479 | 326 | 59 1/2 AC BIG RUN 1/4 INT   MT COAL |
| GREEN | 5 | 9999 | 0.131 | 479 | 326 | 62 4/5 AC GARNER 1/4 INT   MT COAL |
| GREEN | 5 | 9999 | 0.132 | 479 | 326 | 31 3/10 AC HOG RUN MT COAL |
| GREEN | 5 | 9999 | 0.134 | 479 | 326 | 149 AC BIG RUN MT COAL |
| GREEN | 5 | 9999 | 0.263 | 479 | 326 | 23 1/2 AC  READER RUN MT COAL |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREEN | 5 | 9999 | 0.267 | 479 | 326 | 69 AC FLUHARTY RUN 1/2 INT   MT  COAL |
| GREEN | 5 | 9999 | 0.268 | 479 | 326 | 36 AC FLUHARTY RUN 1/2 INT   MT  COAL |
| GREEN | 5 | 9999 | 0.269 | 479 | 326 | 68 3/4 AC BRUSH RUN MT COAL |
| GREEN | 5 | 9999 | 0.337 | 479 | 326 | 47 1/2 AC  AARON MORGAN RUN 1/2 INT MT COAL |
| GREEN | 5 | 9999 | 0.339 | 479 | 326 | 20 AC  BIG RUN 2/9 INT  MT  COAL |
| GREEN | 5 | 9999 | 0.342 | 479 | 326 | 137 AC HOG RUN 4/9 INT MT COAL |
| GREEN | 5 | 9999 | 0.361 | 479 | 326 | 190 AC STATE ROAD RUN MT COAL |
| GREEN | 5 | 9999 | 0.368 | 479 | 326 | 48 AC  READER RUN 4/5 INT  MT COAL |
| GREEN | 5 | 9999 | 2.39 | 479 | 326 | 186.87 AC B F CREEK MT COAL 1/28 INT MAP 6 PARCEL 8 |
| MAGNOLIA | 8 | 9999 | 0.94 | 479 | 326 | 20 AC B F CREEK 1 MT COAL |
| MAGNOLIA | 8 | 9999 | 0.125 | 479 | 326 | 115 1/4 AC L F CREEK MT COAL 1/2 INT |
| PROCTOR | 12 | 9999 | 0.16 | 479 | 326 | 7 4/75 AC OR HILL NR PROCTOR PB  COAL |
| PROCTOR | 12 | 9999 | 0.178 | 479 | 326 | 97 AC PROCTOR DIST MT COAL |
| PROCTOR | 12 | 9999 | 0.409 | 479 | 326 | 87 58/100 AC PROCTOR DIST 1  MT  COAL |
| PROCTOR | 12 | 9999 | 0.419 | 479 | 326 | 26 1/8 AC PROCTOR CREEK MT COAL |
| PROCTOR | 12 | 9999 | 1.721 | 479 | 326 | 4 5/8 AC PROCTOR CREEK 1/3 INT  COAL |

**Exhibit A**

**Wirt County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| BURNING SPRINGS | 1 | 9999 | 0.2992 | 260 | 298 | M 121/160 AC LEADING CREEK COAL ONLY |
| ELIZABETH | 3 | 9999 | 0.1911 | 260 | 298 | M 1/2 OF 3 3/4 AC TWO RIPPLE COAL ONLY |
| ELIZABETH | 3 | 9999 | 0.2989 | 260 | 298 | M 1/2 OF 3 1/2 AC REEDY CREEK COAL ONLY |
| ELIZABETH | 3 | 9999 | 0.5011 | 260 | 298 | M 1/3 OF 1/2 OF 65 AC LKR COAL ONLY |
| ELIZABETH | 3 | 9999 | 0.5051 | 260 | 298 | M 1/3 OF 1/2 OF 24 152/160 AC COAL ONLY |
| NEWARK | 5 | 9999 | 0.1481 | 260 | 298 | M 1/2 OF 3 AC LEE CREEK COAL ONLY |
| REEDY | 6 | 9999 | 0.1921 | 260 | 298 | M 1/2 OF 2 1/2 AC REEDY   COAL |
| TUCKER | 8 | 9999 | 0.1451 | 260 | 298 | M 1/3 OF 125 1/16 AC LYNN CAMP COAL ONLY |
| TUCKER | 8 | 9999 | 0.3021 | 260 | 298 | M 2/3 OF 1/2 OF 62 AC LYNN CAM COAL ONLY |

Exhibit A

**Wyoming County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| BAILEYSVILLE | 1 | 9999 | 0.4481 | 500 | 706 | 1.00 (COAL ONLY) BRIER CREEK |
| BARKERS RIDGE | 2 | 9999 | 200.106 | 500 | 706 | 2.26 (COAL ONLY) CORINNE |
| CENTER | 3 | 9999 | 300.268 | 500 | 706 | 2.99 (COAL ONLY)( EXCEPT POCA #3 COAL BEAR HOLE FORK |
| HUFF CREEK | 5 | 9999 | 500.5791 | 500 | 706 | 2.00 (COAL ONLY) MUZZLE CREEK |
| OCEANA | 7 | 9999 | 700.2211 | 500 | 706 | 0.952 (COAL ONLY) UPPER ROAD BRANCH |
| OCEANA | 7 | 9999 | 700.3281 | 500 | 706 | 1.01 (COAL ONLY) CLEAR FORK |
| OCEANA | 7 | 9999 | 700.4601 | 500 | 706 | 18.5 (COAL ONLY) LAUREL FORK |
| OCEANA | 7 | 9999 | 700.4621 | 500 | 706 | 2.00 (COAL ONLY) LAUREL FORK |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that the above-referenced **MOTION TO SELL PROPERTY FREE AND CLEAR OF LIENS AND NOTICE OF UPSET BID PROCEDURES AND ORDER ON MOTION** was served on the parties that receive electronic notification in these proceedings. The Motion was also served on the parties listed below via U.S. Mail, postage prepaid, on _____June 1, 2022_____.

Tusc Land, LLC
P.O. Box 31
New Philadelphia, OH 44663

Served electronically on:

Martin P. Sheehan, Esquire
sheehanbankruptcy@wvdsl.net
*Counsel for Debtor*

Office of the U.S. Trustee
ustpregion04.ct.ecf@usdoj.gov

    /s/ Thomas H. Fluharty
    Thomas H. Fluharty, Trustee