# EXHIBIT A

Exhibit A

Barbour County

| Dist Name | Dist | Map | Parcel | Book/Page | Legal Description |
|-----------|------|-----|--------|-----------|-------------------|
| ELK | 4 | 9999 | 401.34 | 521/518 | 57.4 COAL ELK RUN |
| ELK | 4 | 9999 | 401.52 | 521/518 | 943 COAL MINED ELK CR |
| ELK | 4 | 9999 | 401.65 | 521/518 | 44.56 COAL ELK CR |
| ELK | 4 | 9999 | 401.7 | 521/518 | 620 COAL MINED BRUSHY FORK |
| ELK | 4 | 9999 | 403.33 | 521/518 | 96.30 COAL 1/12 INT ELK CREEK |
| ELK | 4 | 9999 | 405.28 | 521/518 | 6.60 PGH & ABOVE GORDON RUSSELL 2076 |
| PLEASANT | 9 | 9999 | 905.313 | 521/518 | 603 AC COAL LESS KITT PLEASANT CREEK |
| PLEASANT | 9 | 9999 | 905.322 | 521/518 | 3961 ACS COAL LESS KITT SIMPSON CREEK |
| PLEASANT | 9 | 9999 | 905.325 | 521/518 | 471 ACS COAL LESS KITT PLEASANT CREEK |
| PLEASANT | 9 | 9999 | 906.27 | 521/518 | 9.660 PGH COAL & ABOVE LEWIS MAYLE ET UX |
| UNION | 10 | 9999 | 1.7 | 521/518 | TRACT 133 NORTH, 112.5 AC 33.6 AC REM, 78.9 AC MINED |
| UNION | 10 | 9999 | 4.7 | 521/518 | 9.2 COAL INDIAN FORK |
| UNION | 10 | 9999 | 4.71 | 521/518 | 49.6 COAL MINED INDIAN FORK |
| UNION | 10 | 9999 | 4.72 | 521/518 | 112.86 COAL INDIAN FORK |
| UNION | 10 | 9999 | 10.54 | 521/518 | 69.26 DEEP COAL BIG RUN |
| UNION | 10 | 9999 | 13.25 | 521/518 | 10 COAL BIG RUN |
| UNION | 10 | 9999 | 13.34 | 521/518 | 8 COAL, BIG RUN |
| UNION | 10 | 9999 | 16.6 | 521/518 | 60 COAL, INDIAN FORK |
| VALLEY | 11 | 9999 | 103.43 | 521/518 | 59 COAL MINING & STRIPPING RIGHTS-Z CR |

Exhibit A

## Boone County

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| CROOK | 1 | 6 | 2 | 326 | 491 | 25 MIN., COAL ONLY, 1/90 INT., LESS COAL BED METHANE POND FK. |
| CROOK | 1 | 6 | 6 | 326 | 491 | 44 MIN., COAL ONLY 1/18 INT., LESS COAL BED METHANE BIG BR. POND FK. |
| CROOK | 1 | 9999 | 826.3 | 326 | 491 | .317 MIN.,COAL ONLY 3/5 INT., LESS COAL BED METHANE POND FK. BULL CR. MA18-PAR 16) |
| CROOK | 1 | 9999 | 826.4 | 326 | 491 | .75 MIN. COAL ONLY 3/5 INT., LESS COAL BED METHANE POND FK., BULL CR. |
| CROOK | 1 | 9999 | 852.1 | 326 | 491 | 1.5 MIN.,COAL ONLY 1/4 INT., LESS COAL BED METHANE ROBINSON CR. |
| PEYTONA | 4 | 9999 | 23.1 | 326 | 491 | 12.05 MIN., COAL ONLY, BIG COAL (REM OF SUR MB21- PG21)( MB 23 -1) |
| SCOTT | 5 | 9999 | 140.3 | 326 | 491 | 4.987 MIN., COAL ONLY, LESS COALBED METHANE 7/30 INT LITTLE COAL |
| SCOTT | 5 | 9999 | 140.5 | 326 | 491 | 2.23 MIN., COAL ONLY, LESS COALBED METHANE 7/30 INT., BIG HORSE CR. |
| SCOTT | 5 | 9999 | 155.4105 | 326 | 491 | 2.5 MIN., COAL ONLY, LESS COALBED METHANE LITTLE COAL RIVER |
| SCOTT | 5 | 9999 | 157.10 | 326 | 491 | 17 1/7 MIN., COAL ONLY, LESS COALBED METHANE ROCK CR. PT. OF 20 AC. |
| SCOTT | 5 | 9999 | 170.4 | 326 | 491 | 69.04 MIN.,COAL ONLY, LESS COALBED METHANE 1/7 INT., ROCK CR. |
| SCOTT | 5 | 9999 | 179.301 | 326 | 491 | 15.40 MIN., COAL ONLY, LESS COALBED METHANE 1/5 INT., ROCK CR. MAP 25 PAR 3 |
| SCOTT | 5 | 9999 | 754.1 | 326 | 491 | 59 MIN., COAL ONLY, LESS COALBED METHANE 1/3 INT. HORSE CR. 9999-0754-0100-3001) |
| SCOTT | 5 | 9999 | 754.1 | 326 | 491 | 59 MIN., COAL ONLY, LESS COALBED METHANE 1/6 INT., HORSE CR. 9999-0754-0100-3003 |
| SCOTT | 5 | 9999 | 971 | 326 | 491 | 61.49 MIN., COAL ONLY, LESS COALBED METHANE 1/18 INT., LITTLE COAL |
| SHERMAN | 6 | 9999 | 70.1211 | 326 | 491 | 4.77 MIN., COAL ONLY, LESS COAL BED METHANE BIG COAL (MP 7-12.6) |
| SHERMAN | 6 | 9999 | 171.5001 | 326 | 491 | 1.76 MIN., COAL ONLY, LESS COAL BED METHANE PT. LOT 1 J.P. TONEY LAND |
| SHERMAN | 6 | 9999 | 180.8001 | 326 | 491 | 25 MIN., COAL ONLY, 1/3 INT., LESS COAL BED MATHANE JOES CR. (19-2) |
| SHERMAN | 6 | 9999 | 421.1 | 326 | 491 | 17.6 MIN, COAL ONLY, LESS COAL BED METHANE NO 2 GAS COAL SEAM BIG COAL |
| SHERMAN | 6 | 9999 | 7121.6001 | 326 | 491 | 4.35 MIN, COAL ONLY, LESS COAL BED METHANE MOUTH OF SHORT CREEK (MAP 7-12.6) |
| WASHINGTON | 8 | 23 | 40 | 326 | 491 | PARCEL#4, 46.25 MIN., COAL ONLY, LESS COALBED METHANE 3/42 INT.,  BIG CR., GODBY BR. |
| WASHINGTON | 8 | 28 | 158 | 326 | 491 | 14 MIN., COAL ONLY, LESS COALBED METHANE 5/16 INT., HEWETT CR.EWETT CR. |
| WASHINGTON | 8 | 28 | 169 | 326 | 491 | 28.9 MIN., COAL ONLY, LESS COALBED METHANE 1/4 INT., HEWETT CR. |
| WASHINGTON | 8 | 29 | 40 | 326 | 491 | 48 MIN., COAL ONLY, LESS COALBED METHANE 1/18 INT., SPRUCE FK |
| WASHINGTON | 8 | 9999 | 117.803 | 326 | 491 | 36.8 MIN., COAL ONLY, LESS COALBED METHANE1/8 INT.SPARS CR. (LOT 4A) |
| WASHINGTON | 8 | 9999 | 155.781 | 326 | 491 | 4.11 MIN., COAL ONLY, LESS COALBED METHANE SPRUCE FK (MP20-1.8) |
| WASHINGTON | 8 | 9999 | 185.8225 | 326 | 491 | 558 MIN., COAL ONLY, LESS COALBED METHANE, 1/120 INT., MUD RIVER |
| WASHINGTON | 8 | 9999 | 194.7035 | 326 | 491 | 30 MIN., COAL ONLY, LESS COALBED METHANE 8/54 INT., MOUTH OF HEWETT |
| WASHINGTON | 8 | 9999 | 194.7055 | 326 | 491 | 79.06 MIN., COAL ONLY, LESS COALBED METHANE LOT 1, BIG UGLY |
| WASHINGTON | 8 | 9999 | 198.901 | 326 | 491 | 30 MIN., COAL ONLY, LESS COALBED METHANE, 1/7 INT., MAIN TURTLE CR. |
| WASHINGTON | 8 | 9999 | 216.5025 | 326 | 491 | 31 MIN., COAL ONLY, LESS COALBED METHANE, 1/8 INT., MUD RIVER |
| WASHINGTON | 8 | 9999 | 281.15 | 326 | 491 | 8.64 MIN., COAL ONLY, LESS COALBED METHANE, BIG CR., 1A,2A,2.4A,& 3.24A |
| WASHINGTON | 8 | 9999 | 284.41 | 326 | 491 | 50.64 MIN., COAL ONLY, LESS COALBED METHANE 1/8 INT. SPRUCE FK. |
| WASHINGTON | 8 | 9999 | 388 | 326 | 491 | 270 MIN., COAL ONLY, LESS COALBED METHANE 1/18 INT. SPRUCE FK. |
| WASHINGTON | 8 | 9999 | 388 | 326 | 491 | 270 MIN.,COAL ONLY, LESS COALBED METHANE 1/315 INT. SPRUCE FK. |
| WASHINGTON | 8 | 9999 | 972 | 326 | 491 | 124 MIN., COAL ONLY, LESS COALBED METHANE 1/16 INT. SPRUCE FK. |
| WASHINGTON | 8 | 9999 | 972.3 | 326 | 491 | 28.3 MIN., COAL ONLY, LESS COALBED METHANE 1/8 INT. SPARS CR. (LOT 3A SUR MB15-102 |

Exhibit A

## Braxton County

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Description |
|-----------|------|------|--------|------|------|-------------------|
| BIRCH | 1 | 9999 | 2.925 | 0637 | 151 | 1/2 OF 81AC COAL STRANGE CREEK |
| BIRCH | 1 | 9999 | 2.9251 | 0637 | 151 | 1/2 OF 81AC COAL STRANGE CREEK |

Exhibit A

**Brooke County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| BUFFALO | 3 | 9999 | 0.103 | 403 | 240 | 124 AC - 27 P SHAFT COAL (MINED) (ALL MINERALS) |
| BUFFALO | 3 | 9999 | 0.303 | 403 | 240 | 274 AC SHAFT COAL (MINED OUT) |
| BUFFALO | 3 | 9999 | 0.353 | 403 | 240 | 18 AC COAL BUFFALO CREEK |
| BUFFALO | 3 | 9999 | 0.883 | 403 | 240 | 11 AC COAL BUFFALO (MINED OUT) |
| BUFFALO | 3 | 9999 | 0.893 | 403 | 240 | 67.81 AC UNDERLYING COAL CASTLEMANS RUN |
| BUFFALO | 3 | 9999 | 0.963 | 403 | 240 | 257 AC UNMINABLE COAL |
| CROSS CREEK | 4 | 9999 | 0.44 | 403 | 240 | #8 COAL OHIO RIVER (DEPLETED) |
| CROSS CREEK | 4 | 9999 | 0.74 | 403 | 240 | 23.17 AC & 2 TRACTS COAL GILCHRIST HILL (ABANDONED) |
| CROSS CREEK | 4 | 9999 | 0.84 | 403 | 240 | 36.75 AC COAL (LOUISE) ABANDONED |
| CROSS CREEK | 4 | 9999 | 0.94 | 403 | 240 | 160 AC EX L AC TOP VIEN GILCHRIST HILL (ABANDONED COAL |
| CROSS CREEK | 4 | 9999 | 0.224 | 403 | 240 | 107.97 AC ABANDONED COAL (MECHLING) |
| CROSS CREEK | 4 | 9999 | 0.244 | 403 | 240 | 42.52 AC SHAFT COAL |
| CROSS CREEK | 4 | 9999 | 0.254 | 403 | 240 | 3.18 AC MC NABB & 50 AC SHAFT COAL |
| CROSS CREEK | 4 | 9999 | 0.264 | 403 | 240 | 20.2 AC SHAFT COAL & OTHER MIN (DEPLETED) LESS COAL DBK 403-240 |
| CROSS CREEK | 4 | 9999 | 0.274 | 403 | 240 | 5.98 AC COAL & 8 AC COAL CROSS CREEK DEP |
| CROSS CREEK | 4 | 9999 | 0.434 | 403 | 240 | 55 AC SHAFT COAL |
| FOLLANSBEE CORP | 5 | 9999 | 0.25 | 403 | 240 | 31.41 AC SHAFT COAL DAVIDSON ADDITION |
| WEIRTON CORP | 6 | 9999 | 0.16 | 403 | 240 | 1.07 AC SHAFT COAL |

Exhibit A

Calhoun County

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| LEE | 3 | 9999 | 0.267 | 284 | 307 | 1/2 78  LEATHERBARK COAL ONLY |
| LEE | 3 | 9999 | 0.268 | 284 | 307 | 1/2 12  LEATHERBARK COAL ONLY |
| LEE | 3 | 9999 | 2.921 | 284 | 307 | 3/4 50 LITTLE CREEK PRIME STUTLER #986 COAL ONLY |
| SHERIDAN | 4 | 9999 | 0.404 | 284 | 307 | 1/2 3  LEADING COAL ONLY |
| SHERIDAN | 4 | 9999 | 0.829 | 284 | 307 | 20  LEADING COAL ONLY HOLPP MARTIN & ROTH W-1470 |
| SHERIDAN | 4 | 9999 | 1.136 | 284 | 307 | 169 LEADING HOLPP MARTIN ROTHLISBERGER COAL ONLY |
| SHERMAN | 5 | 9999 | 0.352 | 284 | 307 | 1/4 49-1/2 SYCAMORE #2721 OKEY PARSONS #1  COAL ONLY |
| WASHINGTON | 6 | 9999 | 2.507 | 284 | 307 | 1/4 81 WALKER COAL ONLY |
| WASHINGTON | 6 | 9999 | 2.835 | 284 | 307 | 1/9 5 AC BEE RUN COAL ONLY |

Exhibit A

## Fayette County

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|-----------|------|-----|--------|------|------|------------|
| NEW HAVEN | 1 | 9999 | 607.6131 | 799 | 320 | COAL 61 70/LAUREL CK EX OIL & GAS 338/208 799/320 |
| NEW HAVEN | 1 | 9999 | 608.5498 | 799 | 320 | COAL 75 SEWELL MTN 304/363 P/0 06085498 799/320 1/6INT |
| NEW HAVEN | 1 | 9999 | 609.2462 | 799 | 320 | COAL 273 01/ BRACKENS CK 20 OB 14/461 799/320 |
| NEW HAVEN | 1 | 9999 | 609.2471 | 799 | 320 | COAL 95 08/ BRACKENS CK 21 329/22 OB14/461 799/320 |
| NEW HAVEN | 1 | 9999 | 614.5049 | 799 | 320 | GILBERT SEAM COAL 38 ACRES N SIDE STRINGTOWN RD 799/320 |
| NEW HAVEN | 1 | 9999 | 621.7408 | 799 | 320 | 1/6 INT COAL 799/320 |
| NEW HAVEN | 1 | 9999 | 627.7593 | 799 | 320 | COAL 11 AC DOGWOOD RIDGE 799/320 |
| NEW HAVEN | 1 | 9999 | 800.334 | 799 | 320 | COAL UNDER 94.25/ AC DOGWOOD RIDGE 799/320 |
| NEW HAVEN | 1 | 9999 | 800.9175 | 799 | 320 | 5/9 INT 20 AC COAL SEWELL SEAM SEWELL MTN 341/435 437 439 799/320 |
| NEW HAVEN | 1 | 9999 | 816.18 | 799 | 320 | COAL 218.75/ SATURDAY ROAD 799/320 |
| NEW HAVEN | 1 | 9999 | 816.6236 | 799 | 320 | 23 30/ MILL CREEK 1/2 UNDIV INT COAL 491/156 463/295 799/320 |
| NEW HAVEN | 1 | 9999 | 900.788 | 799 | 320 | 557.79 SEWELL SEAM LESS O & G LAUREL CREEK |
| NEW HAVEN | 1 | 9999 | 900.79 | 799 | 320 | 2/3 INT SEWELL SEAM LESS O & G 591.04 NEW RIVER 11 799/320 |
| NEW HAVEN | 1 | 9999 | 900.792 | 799 | 320 | 2/3 INT MIN 1129.64 LESS O&G NR CT HOUSE SUMMERLEE TR 1 799/320 |
| NEW HAVEN | 1 | 9999 | 900.794 | 799 | 320 | 2/3 INT SEWELL SEAM LESS 0&G 484.72 NR CT HS SUMMERLEE TR 1 799/320 |
| PLATEAU | 2 | 9999 | 616.1707 | 799 | 320 | 3623 08/ COAL EXC SEWELL SEAM LESS O & G 799/320 |
| PLATEAU | 2 | 9999 | 622.3909 | 799 | 320 | SEW SEAM COAL UNDER LOTS 89,93 & 197 HARVEY PRUD (6.27 AC) 799/320) |
| PLATEAU | 2 | 9999 | 622.7479 | 799 | 320 | MIN 27.50/ LESS O & G NR HARVEY 799/320 |
| VALLEY | 3 | 22 | 6 | 799 | 320 | 1/8 OF 18 79/ N S COAL 799/320 |

**Exhibit A**

**Gilmer County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|-----------|------|-----|--------|------|------|------------|
| CENTER | 1 | 9999 | 100.201 | 587 | 620 | COAL 10 AC TANNER FORK |
| CENTER | 1 | 9999 | 100.689 | 587 | 620 | COAL 36.01 AC LOWER LEVEL RUN |
| CENTER | 1 | 9999 | 100.691 | 587 | 620 | COAL 28.70 AC LOWER LEVEL RUN |
| CENTER | 1 | 9999 | 100.692 | 587 | 620 | COAL 24.56 AC LOWER LEVEL RUN |
| CENTER | 1 | 9999 | 100.695 | 587 | 620 | COAL 58.11 AC LOWER LEVEL RUN |
| CENTER | 1 | 9999 | 100.696 | 587 | 620 | COAL 29.36 AC LOWER LEVEL RUN |
| CENTER | 1 | 9999 | 100.168 | 587 | 620 | COAL 58 AC LITTLE CROOKED RUN |
| CENTER | 1 | 9999 | 100.2492 | 587 | 620 | 1/6 COAL 102 AC MIKES RUN |
| CENTER | 1 | 9999 | 100.2493 | 587 | 620 | 1/6 COAL 106.84 AC BUTCHERS RUN |
| CENTER | 1 | 9999 | 100.2495 | 587 | 620 | 1/4 COAL 100 AC CUB FORK |
| CENTER | 1 | 9999 | 100.3943 | 587 | 620 | COAL 94.65 AC L F STEER CRK |
| CENTER | 1 | 9999 | 100.728 | 587 | 620 | 1/99 COAL 71.25 AC BRIER LICK |
| CENTER | 1 | 9999 | 100.7281 | 587 | 620 | 1/2 COAL 216 AC CUB FORK |
| DE KALB | 2 | 9999 | 200.674 | 587 | 620 | COAL 77.32 AC SPRING CREEK |
| DE KALB | 2 | 9999 | 200.6758 | 500 | 200 | 1/12 COAL 220.75 AC TANNER FORK |
| GLENVILLE | 3 | 9999 | 300.232 | 587 | 620 | 1/2 COAL 226.60 AC FAIRGROUNDS |
| GLENVILLE | 3 | 9999 | 300.75 | 587 | 620 | COAL-PITTSBURG VEIN 192.57 AC STEWARTS CREEK |
| GLENVILLE | 3 | 9999 | 300.1025 | 587 | 620 | PITTSBURG COAL 29 AC LYNCH RUN |
| GLENVILLE | 3 | 9999 | 300.168 | 587 | 620 | COAL 7.90 AC COPEN RUN |
| GLENVILLE | 3 | 9999 | 300.2625 | 587 | 620 | PGH COAL 38.60 AC JAKES LICK OF ELLIS |
| GLENVILLE | 3 | 9999 | 300.2789 | 587 | 600 | COAL 117.95 AC ELLIS FORK |
| GLENVILLE | 3 | 9999 | 300.3175 | 587 | 600 | COAL 197.38 AC S.S. KANAWHA |
| GLENVILLE | 3 | 9999 | 300.7753 | 587 | 600 | COAL 83.20 AC KANAWHA & STEWART CREEK |
| SAND FORK CORP | 5 | 9999 | 500.1 | 587 | 620 | COAL 2.125 AC WABASH |
| TROY | 6 | 9999 | 600.114 | 587 | 620 | COAL 5.25 AC LITTLE COVE |
| TROY | 6 | 9999 | 600.115 | 587 | 620 | COAL 16 AC BIG COVE |
| TROY | 6 | 9999 | 600.116 | 587 | 620 | COAL 12.43 AC BEAR FORK |
| TROY | 6 | 9999 | 600.5169 | 587 | 620 | MIN-OG 40.37 AC LOWER BIG RUN OF HORN |

**EXHIBIT A**

**Greenbrier County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| FALLING SPRINGS | 4 | 9999 | 47.37 | 616 | 744 | 37.457 AC   COAL ONLY SURFACE MAP 47 PCL 37 & 37.1 FROM H3 LLC |
| FORT SPRINGS | 6 | 9999 | 0.5 | 616 | 744 | 55 AC 92 POLES COAL ONLY FROM H3 LLC OTHER MIN 069999000000050000 |
| LEWISBURG | 9 | 9999 | 0.1 | 616 | 744 | 1/2 INT IN 140.87 AC COAL ONLY FROM H3 LLC |

Exhibit B

0551

**Harrison County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| CLARK-OUTSIDE DISTRICT | 1 | 9999 | 622.9912 | 1680 | 505 | 53.55 AC COAL MINED OUT NUTTERS RUN |
| CLAY-OUTSIDE DISTRICT | 5 | 9999 | 626.9325 | 1680 | 505 | 16.78 AC COAL M/O |
| CLAY-OUTSIDE DISTRICT | 5 | 9999 | 627.5853 | 1680 | 505 | 40.28 AC COAL MINED OUT |
| CLAY-OUTSIDE DISTRICT | 5 | 9999 | 627.5899 | 1680 | 505 | 55 AC COAL MINED OUT |
| CLAY-OUTSIDE DISTRICT | 5 | 9999 | 660.9244 | 1680 | 505 | 4.405 AC O&G/OTHER WEST FORK |
| COAL-OUTSIDE DISTRICT | 7 | 9999 | 625.3626 | 1680 | 505 | 161.57 AC PGH COAL FROM CONSOL TRACT 1974 CID 1/2 |
| COAL-OUTSIDE DISTRICT | 7 | 9999 | 625.3699 | 1680 | 505 | 122.13 AC PGH COAL FROM CONSOL TRACT 1980 (PT) |
| COAL-OUTSIDE DISTRICT | 7 | 9999 | 625.3706 | 1680 | 505 | 51.36 AC PGH COAL FROM CONSOL TRACT 1981 |
| COAL-OUTSIDE DISTRICT | 7 | 9999 | 625.3742 | 1680 | 505 | 1.78 AC COAL FROM CONSOL TRACT 1987 CID 1/17 |
| COAL-OUTSIDE DISTRICT | 7 | 9999 | 657.5743 | 1680 | 505 | .5000 INT 8.75 AC COAL M/O JOHNSON FORK |
| EAGLE-OUTSIDE DISTRICT | 9 | 9999 | 619.7206 | 1680 | 505 | PART 304.44 AC(COAL-MINED OUT) ROBINSON RUN |
| EAGLE-OUTSIDE DISTRICT | 9 | 9999 | 620.237 | 1680 | 505 | 2575.23 AC COAL M/O (ROBY COAL CO) |
| EAGLE-OUTSIDE DISTRICT | 9 | 9999 | 655.5024 | 1680 | 505 | 8.025 AC COAL M/O LAMBERTS RN MAP 227/52 |
| ELK-OUTSIDE DISTRICT | 11 | 9999 | 605.1791 | 1680 | 505 | 3.50 AC COAL M/O ROOTING CK |
| ELK-OUTSIDE DISTRICT | 11 | 9999 | 656.599 | 1680 | 505 | 212.63 AC BARREN COAL MAP 489/6 & 8 |
| GRANT-OUTSIDE DISTRICT | 12 | 9999 | 629.5154 | 1680 | 505 | .0958 INT 64.97 AC COAL M/O CID 2/43 MAP 446/31 |
| GRANT-OUTSIDE DISTRICT | 12 | 9999 | 629.5163 | 1680 | 505 | .0958 INT 70 AC COAL M/O CID 2/44  MAP 446/30 |
| GRANT-OUTSIDE DISTRICT | 12 | 9999 | 660.985 | 1680 | 505 | 29.81 AC PGH COAL M/O BROWNS CK  MAP 387/31 CID 1/44 |
| GRANT-OUTSIDE DISTRICT | 12 | 9999 | 661.54 | 1680 | 505 | 82.03 AC COAL M/O DUCK CREEK MAP 445/13 CID - MAP 2/26 |
| SARDIS-OUTSIDE DISTRICT | 14 | 9999 | 612.3054 | 1680 | 505 | 1 AC  MINERAL KATY LICK |
| SARDIS-OUTSIDE DISTRICT | 14 | 9999 | 612.6783 | 1680 | 505 | 101.42 AC PITTSBURGH COAL M/O (CONSOL TRACT) INC PAR 38 & 39 |
| SARDIS-OUTSIDE DISTRICT | 14 | 9999 | 613.9868 | 1680 | 505 | 49.50 AC DEEP COAL |
| UNION-OUTSIDE DISTRICT | 20 | 9999 | 643.3932 | 1680 | 505 | 6 AC COAL MINED OUT BUFFALO CREEK |

**Exhibit A**

of 51

### Jackson County

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|-----------|------|-----|--------|------|------|-----------|
| RAVENSWOOD | 2 | 9999 | 5.976 | 525 | 48 | 55 AC 1/64 COAL  525-48 SAND CREEK-HUTCHINSON LAND |
| RIPLEY CORP | 5 | 9999 | 0.402 | 525 | 48 | 5 AC 1/4 COAL 525-48 |
| WASHINGTON | 7 | 9999 | 6.595 | 525 | 48 | 20.15 AC INT COAL JOES RUN  525-48 |
| WASHINGTON | 7 | 9999 | 6.596 | 525 | 48 | 16.5 AC INT COAL JOES RUN 468-853 |

**Exhibit A**

## Kanawha County

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|------|----------|------|------|-------------------|
| ELK | 15 | 9999 | 631.8068 | 3064 | 597 | 81A 1/16 COAL INT |

**Lewis County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|-----------|------|-----|--------|------|------|------------|
| COURT HOUSE | 2 | 9999 | 0.2292 | 754 | 233 | 1/3 OF 156.69 A COAL LESS CBM CROOKED RUN |
| FREEMANS CREEK | 3 | 9999 | 3.4773 | 754 | 233 | 20 AC COAL  KLEINS RUN |

**Logan County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| GUYAN | 2 | 9999 | 0.137 | 656 | 761 | COAL: 152.3 AC BIG CREEK |
| GUYAN | 2 | 9999 | 0.141 | 656 | 761 | COAL 369.7 AC NORTH FK BIG CR (EX O&G & 1/2 INT ALMA SEAMS) |
| GUYAN | 2 | 9999 | 0.15 | 656 | 761 | COAL: 158 AC BIG CR |
| GUYAN | 2 | 9999 | 0.154 | 656 | 761 | COAL/OTHER 25 AC TRACE FK MILL CREEK (EXCEPT O&G) |
| GUYAN | 2 | 9999 | 0.182 | 656 | 761 | COAL 13-1/3 AC KANAWHA BR BIG CK |
| GUYAN | 2 | 9999 | 0.188 | 656 | 761 | COAL(MINED OUT) 9.6 AC WHITMAN BR GUYAN RIVER ALMA SEAM |
| GUYAN | 2 | 9999 | 0.326 | 656 | 761 | COAL 38.7/8 AC ROCKY BR GUYAN RIVER |
| GUYAN | 2 | 9999 | 0.329 | 656 | 761 | COAL: 109 AC LIMESTONE BR GUYAN RIVER |
| GUYAN | 2 | 9999 | 0.3303 | 656 | 461 | COAL 52.315 AC BUFFALO CK |
| GUYAN | 2 | 9999 | 0.351 | 656 | 761 | COAL: 100 AC JEFFREY FK BIG CR |
| GUYAN | 2 | 9999 | 0.363 | 656 | 761 | 0.20 % INT COAL 111.50 AC CRAWLEY |
| GUYAN | 2 | 9999 | 0.368 | 656 | 761 | 100% INT COAL 19AC GARRETTS FK BIG CR |
| GUYAN | 2 | 9999 | 0.3911 | 656 | 761 | COAL ONLY 343 AC LOGAN & BOONE COUNTIES (2/3 INT) |
| GUYAN | 2 | 9999 | 0.46 | 656 | 761 | COAL: 718.85 AC GUYAN RIVER |
| GUYAN | 2 | 9999 | 0.4951 | 659 | 761 | COAL 36.75 AC TRACE FORK BIG CREEK |
| GUYAN | 2 | 9999 | 0.555 | 656 | 761 | COAL: 25 AC NORTH FK BIG CR |
| GUYAN | 2 | 9999 | 0.588 | 656 | 761 | COAL: 208.64 AC NORTH FK BIG CREEK |
| GUYAN | 2 | 9999 | 0.589 | 656 | 761 | COAL: 84 AC NORTH FK BIG CR SOLD TO STATE 2015 TXS |
| GUYAN | 2 | 9999 | 0.59 | 656 | 761 | COAL: 47.93 AC NORTH FK BIG CREEK |
| GUYAN | 2 | 9999 | 0.591 | 656 | 761 | COAL: 167 AC NORTH FK BIG CR (SS '15 TXS THEN RDMD IN '19) |
| GUYAN | 2 | 9999 | 118.66 | 656 | 761 | COAL 10 AC TRACT 1 CRAWLEY CK H T BUTCHER TRCT |
| GUYAN | 2 | 9999 | 118.263 | 656 | 761 | COAL CRAWLEY PT TR 2 (4.90 AC) |
| ISLAND CREEK | 3 | 9999 | 0.20 | 656 | 761 | COAL: 148 AC MIDDLE FK ISLAND CR |
| ISLAND CREEK | 3 | 9999 | 0.50 | 656 | 761 | COAL: 11.50 AC TRACE OF MIDDLE FK ISLAND CR |
| ISLAND CREEK | 3 | 9999 | 0.49 | 656 | 761 | COAL 138.82 AC COW CR |
| ISLAND CREEK | 3 | 9999 | 201.2 | 656 | 761 | COAL 48.5 AC COW CREEK |
| ISLAND CREEK | 3 | 9999 | 201.15 | 656 | 761 | COAL COW CRK C-25 D-48.16 |
| LOGAN | 4 | 9999 | 0.651 | 656 | 761 | COAL LOT 3 2.54 AC SPRUCE FORK |
| MAN CORP | 6 | 6 | 1 | 656 | 761 | COAL INT ONLY 35.82 ACS MAN (NONTXB) |
| TRIADELPHIA | 8 | 123 | 4 | 656 | 761 | SOUTH SIDE GUYAN RIVER 23.89 AC (FEE) 1/3 INT |
| TRIADELPHIA | 8 | 132 | 11 | 656 | 761 | COAL 208.37 AC BUFFALO CREEK (.38% INT) |
| TRIADELPHIA | 8 | 9999 | 0.38 | 656 | 761 | COAL 3.3 AC HUFF CREEK |
| TRIADELPHIA | 8 | 9999 | 132.8 | 656 | 761 | 3.872 AC COAL PT WARREN PERRY TRACT |
| TRIADELPHIA | 8 | 9999 | 132.9 | 656 | 761 | COAL BUFFALO CREEK 16.565 AC M/L |

Exhibit A

Marion County

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| BARRACKVILLE CORP | 1 | 9999 | 10.46 | 1264 | 1015 | 480.70 AC PGH COAL (MINED BARREN FAULTY INACT & RES) |
| FAIRMONT | 2 | 9999 | 21.346 | 1264 | 1015 | 67.48 AC SEW COAL |
| FAIRMONT | 2 | 9999 | 21.555 | 1264 | 1015 | 158.90 AC PGH C (ACTIVE OR DEVELOPED) |
| FAIRMONT | 2 | 9999 | 21.556 | 1264 | 1015 | 4632.57 AC PGH C (MINED BARREN FAULTY INACT & RESIDUE) |
| FAIRMONT CORP | 3 | 9999 | 31.496 | 1264 | 1015 | 94.314 AC SEW COAL & LT 40X100 CLEVELAND AVE |
| GRANT | 9 | 9999 | 90.54 | 1264 | 1015 | (1/2 INT) 25 AC FREEPORT COAL |
| GRANT | 9 | 9999 | 90.229 | 1264 | 1015 | (1/8 INT) 72 AC COAL (EXC PGH) SAPPS RUN |
| GRANT | 9 | 9999 | 90.479 | 1264 | 1015 | 20.52 SEW AC COAL W FORK RIVER |
| GRANT | 9 | 9999 | 90.66 | 1264 | 1015 | ALL COAL (EXC KITTANNING) 37.25 AC RT 250 VALLEY R |
| GRANT | 9 | 9999 | 90.722 | 1264 | 1015 | 50.5 AC COAL VALLEY R (EXC KITT COAL) |
| GRANT | 9 | 9999 | 91.231 | 1264 | 1015 | (1/2 INT) COAL 2 AC VALLEY R |
| GRANT | 9 | 9999 | 91.353 | 1264 | 1015 | (1/2 INT) 25 ACS COAL |
| GRANT | 9 | 9999 | 91.45 | 1264 | 1015 | TR B 7 PCLS 614.89 AC REDSTONE COAL |
| LINCOLN | 11 | 9999 | 110.661 | 1264 | 1015 | (223/1200 INT) 1200 AC SEW COAL BUFFALO CR |
| LINCOLN | 11 | 9999 | 110.121 | 1264 | 1015 | 9.59 AC PGH & SEW COAL L LAUREL RUN |
| LINCOLN | 11 | 9999 | 110.185 | 1264 | 1015 | (1/4 INT) 105 AC SEW COAL L BINGAMON |
| LINCOLN | 11 | 9999 | 110.192 | 1264 | 1015 | (25/1200 INT) 1200 AC SEW COAL BUFFALO CR |
| LINCOLN | 11 | 9999 | 110.262 | 1264 | 1015 | 11009.25 AC MINED BARREN FAULT INACTIVE & RESIDUE |
| LINCOLN | 11 | 9999 | 110.272 | 1264 | 1015 | SANDROCK VEIN CAMP RUN (COAL) |
| LINCOLN | 11 | 9999 | 110.302 | 1264 | 1015 | 98.25 AC MAP COAL DUNKARD MILL RUN NRA # 11 20192410 MIN/ROY |
| LINCOLN | 11 | 9999 | 110.381 | 1264 | 1015 | 34.81 AC SEW COAL MILL FALL RN |
| LINCOLN | 11 | 9999 | 110.387 | 1264 | 1015 | 85.04 AC SEW COAL HELENS RUN |
| LINCOLN | 11 | 9999 | 110.424 | 1264 | 1015 | 70 AC DUNKARD MILL RUN SEW COAL |
| LINCOLN | 11 | 9999 | 110.4441 | 1264 | 1015 | 37.25 AC SEW COAL GRAYS RUN |
| LINCOLN | 11 | 9999 | 110.568 | 1264 | 1015 | 18.41 AC COAL L BINGAMON CR |
| LINCOLN | 11 | 9999 | 110.5841 | 1264 | 1015 | (1/4 INT) 105 AC SEW COAL L BINGAMON |
| LINCOLN | 11 | 9999 | 110.605 | 1264 | 1015 | 9.06 AC SEW COAL & TIPPLE |
| LINCOLN | 11 | 9999 | 110.606 | 1264 | 1015 | 37.6 AC SANDSTONE COAL DUNKARD MILL RN |
| LINCOLN | 11 | 9999 | 110.609 | 1264 | 1015 | 80.75 AC SANDSTONE COAL DUNKARD MILL RN |
| LINCOLN | 11 | 9999 | 110.649 | 1264 | 1015 | 39.66 AC SEW COAL DUNKARD MILL RUN |
| LINCOLN | 11 | 9999 | 110.654 | 1264 | 1015 | (310/1200 INT) 1200 AC SEW COAL BUFFALO CR |
| LINCOLN | 11 | 9999 | 110.683 | 1264 | 1015 | (1/2 INT) 99.07 AC MAPLETOWN COAL |
| LINCOLN | 11 | 9999 | 110.815 | 1264 | 1015 | 90.25 AC SEW COAL DUNKARD MILL RUN |
| LINCOLN | 11 | 9999 | 110.816 | 1264 | 1015 | 70 AC SEW COAL DUNKARD MILL RUN |
| LINCOLN | 11 | 9999 | 110.8501 | 1264 | 1015 | 97.3 AC SEW COAL PLUM RUN |
| LINCOLN | 11 | 9999 | 110.966 | 1264 | 1015 | 62.07 AC SEW COAL DUNKARD MILL RUN |
| LINCOLN | 11 | 9999 | 110.9689 | 1264 | 1015 | (1/8 INT) 38.46 AC SEW COAL MODS RUN |
| LINCOLN | 11 | 9999 | 110.9694 | 1264 | 1015 | (1/4 INT) 195.93 AC COAL (EXC PGH) PLUM RUN |
| LINCOLN | 11 | 9999 | 110.9872 | 1264 | 1015 | 7 AC COAL EAST RUN BUFFALO CR |
| LINCOLN | 11 | 9999 | 111.19 | 1264 | 1015 | 29.21 AC (4 TRS) BUFFALO CR COAL |
| LINCOLN | 11 | 9999 | 111.33 | 1264 | 1015 | 57 AC SEW COAL MODS RUN |
| LINCOLN | 11 | 9999 | 111.34 | 1264 | 1015 | 125.75 AC SEW COAL MODS RUN |
| LINCOLN | 11 | 9999 | 111.36 | 1264 | 1015 | 54.36 AC MAP COAL ROCK LICK RUN |
| MANNINGTON | 12 | 9999 | 120.40 | 1264 | 1015 | 48 AC SEW COAL FLAGGY MEADOW |
| MANNINGTON | 12 | 9999 | 120.42 | 1264 | 1015 | 34.6 AC SEW COAL SALT LICK |
| MANNINGTON | 12 | 9999 | 120.80 | 1264 | 1015 | (1/2 INT) 108 AC MAPLETOWN COAL |
| MANNINGTON | 12 | 9999 | 120.90 | 1264 | 1015 | (P/O 1/4 INT) 23.34 AC (50% INT OF 1/4 INT) MAP COAL |
| MANNINGTON | 12 | 9999 | 120.36 | 1264 | 1015 | 42.5 AC SEW COAL CAMPBELLS RUN |
| MANNINGTON | 12 | 9999 | 120.9 | 1264 | 1015 | 45 AC SEW COAL L BINGAMON |
| MANNINGTON | 12 | 9999 | 120.102 | 1264 | 1015 | (1/7 INT) 182.2 AC SEW COAL MOHANS RUN |
| MANNINGTON | 12 | 9999 | 120.223 | 1264 | 1015 | 18.3 AC SEW COAL BINGAMON |
| MANNINGTON | 12 | 9999 | 120.2298 | 1264 | 1015 | 0.12 AC COAL RYMER (UNDER 12-49-23) |
| MANNINGTON | 12 | 9999 | 120.2299 | 1264 | 1015 | 17.03 AC COAL RYMER (UNDER 12-49-30) |
| MANNINGTON | 12 | 9999 | 120.461 | 1264 | 1015 | 124.5 AC SEW COAL MOHANS RUN |
| MANNINGTON | 12 | 9999 | 120.5271 | 1264 | 1015 | 90 AC SEW COAL BIG RUN |
| MANNINGTON | 12 | 9999 | 120.5281 | 1264 | 1015 | 9.5 AC ALL C EXC PGH L BINGAMON |
| MANNINGTON | 12 | 9999 | 120.5301 | 1264 | 1015 | (1/3 INT) 99 AC MAP COAL WHETSTONE |

| MANNINGTON | 12 | 9999 | 120.5311 | 1264 | 1015 | 9 AC SEW COAL |
|---|---|---|---|---|---|---|
| MANNINGTON | 12 | 9999 | 120.5321 | 1264 | 1015 | 24.62 AC SEW COAL BIG RUN |
| MANNINGTON | 12 | 9999 | 120.5331 | 1264 | 1015 | 39 AC MAP COAL BUFFALO CR |
| MANNINGTON | 12 | 9999 | 120.5341 | 1264 | 1015 | 46 AC ALL C EXC PGH L DENTS RUN |
| MANNINGTON | 12 | 9999 | 120.5351 | 1264 | 1015 | 12 AC SEW COAL PYLES FORK |
| MANNINGTON | 12 | 9999 | 120.5371 | 1264 | 1015 | 20.25 AC SEW COAL BINGAMON |
| MANNINGTON | 12 | 9999 | 120.541 | 1264 | 1015 | 102.49 AC SEW COAL BARTHOLIMEW |
| MANNINGTON | 12 | 9999 | 120.727 | 1264 | 1015 | 153.45 AC (2 TRS) SEW COAL |
| MANNINGTON | 12 | 9999 | 120.7691 | 1264 | 1015 | (1/2 INT) 45.7 AC SEW COAL |
| MANNINGTON | 12 | 9999 | 120.7701 | 1264 | 1015 | (1/2 INT) 35 AC SEW COAL CAMPBELLS RUN |
| MANNINGTON | 12 | 9999 | 120.8559 | 1264 | 1015 | (1/10 INT) 176.75 AC SEW COAL BARTHOLIMEW |
| MANNINGTON | 12 | 9999 | 120.856 | 1264 | 1015 | (1/10 INT) 176.75 AC SEW COAL BARTHOLIMEW |
| MANNINGTON | 12 | 9999 | 120.8561 | 1264 | 1015 | 52.5 AC 1/2 SEW COAL BARTHOLIMEW |
| MANNINGTON | 12 | 9999 | 120.8563 | 1264 | 1015 | (4/10 INT) 42 AC & 29.5 AC MAP COAL BUFFALO CR |
| MANNINGTON | 12 | 9999 | 120.8564 | 1264 | 1015 | (1/10 INT) 173.18 AC SEW COAL DENTS RUN |
| MANNINGTON | 12 | 9999 | 120.8566 | 1264 | 1015 | (1/10 INT) 173.18 AC SEW COAL DENTS RUN |
| MANNINGTON | 12 | 9999 | 120.8569 | 1264 | 1015 | (1/10 INT) 71.45 AC SEW COAL PYLES FK |
| MANNINGTON | 12 | 9999 | 120.857 | 1264 | 1015 | (1/2 INT) 95.24 AC MAP C QUAKER FK |
| MANNINGTON | 12 | 9999 | 120.8571 | 1264 | 1015 | (1/2 INT) 60.88 AC MAP COAL |
| MANNINGTON | 12 | 9999 | 120.8605 | 1264 | 1015 | 50 AC MAPLETOWN COAL |
| MANNINGTON | 12 | 9999 | 120.9 | 1264 | 1015 | 22 AC MAP COAL BUFFALO CR |
| MANNINGTON | 12 | 9999 | 120.919 | 1264 | 1015 | (1/2 INT) 25.5 AC SEW COAL |
| MANNINGTON | 12 | 9999 | 120.924 | 1264 | 1015 | 39.75 AC SEW COAL WARRIORS FORK |
| MANNINGTON | 12 | 9999 | 120.927 | 1264 | 1015 | 34.5 AC MAP COAL PYLES FORK (EXC SEW COAL) |
| MANNINGTON | 12 | 9999 | 120.928 | 1264 | 1015 | 79.5 AC MAP COAL CRABAPPLE RUN |
| MANNINGTON | 12 | 9999 | 120.929 | 1264 | 1015 | 154.43 AC MAP COAL |
| MANNINGTON | 12 | 9999 | 120.931 | 1264 | 1015 | (1/2 INT) 15 AC SEW COAL BUFFALO CR |
| MANNINGTON | 12 | 9999 | 120.932 | 1264 | 1015 | (1/2 INT) 72 AC SEW COAL DENTS RUN |
| MANNINGTON | 12 | 9999 | 120.933 | 1264 | 1015 | (1/2 INT) 97.25 AC SEW COAL BARTHOLIMEW |
| MANNINGTON | 12 | 9999 | 120.947 | 1264 | 1015 | 1.07 AC COAL OWEN DAVY |
| MANNINGTON | 12 | 9999 | 120.948 | 1264 | 1015 | (1/2 INT) 60.0 AC SEW COAL WHETSTONE |
| MANNINGTON | 12 | 9999 | 121.821 | 1264 | 1015 | (1/2 INT) 60 AC SEW COAL WHETSTONE |
| MANNINGTON | 12 | 9999 | 121.124 | 1264 | 1015 | 5 AC MAP COAL CAMPBELLS RUN |
| MANNINGTON | 12 | 9999 | 121.1631 | 1264 | 1015 | (1/4 INT) 44 AC COAL PYLES FORK |
| MANNINGTON | 12 | 9999 | 121.288 | 1264 | 1015 | 78 AC COAL (EXC PGH & SEW) DENTS RUN |
| MANNINGTON | 12 | 9999 | 121.291 | 1264 | 1015 | 42 AC COAL (EXC PGH & SEW) DENTS RUN |
| MANNINGTON | 12 | 9999 | 121.3691 | 1264 | 1015 | 29.75 AC SEW COAL BRUSH RUN |
| MANNINGTON | 12 | 9999 | 121.409 | 1264 | 1015 | 6 AC SEW COAL PYLES FORK CR |
| MANNINGTON | 12 | 9999 | 121.5731 | 1264 | 1015 | (1/2 INT) 35 AC SEW COAL CAMPBELLS RUN |
| MANNINGTON | 12 | 9999 | 121.59 | 1264 | 1015 | 47.5 AC MAPLETOWN (SEW) COAL |
| MANNINGTON | 12 | 9999 | 121.5921 | 1264 | 1015 | (1/5 INT) 60 AC ALL COAL EXC PGH |
| MANNINGTON | 12 | 9999 | 121.5925 | 1264 | 1015 | (1/5 INT) 60 AC ALL COAL EXC PGH |
| MANNINGTON | 12 | 9999 | 121.726 | 1264 | 1015 | 182.6 AC SEW COAL MOHANS RUN (1/7 INT) |
| MANNINGTON | 12 | 9999 | 121.998 | 1264 | 1015 | 140.3 AC SEW COAL BRUSH RUN |
| PAW PAW | 16 | 9999 | 160.144 | 1264 | 1015 | 167.85 AC PGH COAL (MINED BARREN FAULTY INACT & RESIDUE |
| PAW PAW | 16 | 9999 | 160.408 | 1264 | 1015 | 15.1 AC MIN B PAW PAW (2 PCLS SEW COAL) |
| PAW PAW | 16 | 9999 | 160.411 | 1264 | 1015 | 96.5 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.412 | 1264 | 1015 | 11 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.413 | 1264 | 1015 | 5 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.414 | 1264 | 1015 | 10 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.415 | 1264 | 1015 | 8.97 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.416 | 1264 | 1015 | 6 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.417 | 1264 | 1015 | 41 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.418 | 1264 | 1015 | 9.3 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.419 | 1264 | 1015 | 60 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.42 | 1264 | 1015 | 30.86 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.421 | 1264 | 1015 | 9.5 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 160.443 | 1264 | 1015 | 11.22 AC LAUREL RUN MAP COAL |
| PAW PAW | 16 | 9999 | 160.593 | 1264 | 1015 | (50%) INT) 20 AC SEW COAL LAUREL RUN |
| PAW PAW | 16 | 9999 | 160.892 | 1264 | 1015 | 13 AC COAL FINCHES RUN |
| PAW PAW | 16 | 9999 | 160.99 | 1264 | 1015 | 12.8 AC SEW COAL |
| PAW PAW | 16 | 9999 | 161.75 | 1264 | 1015 | (1/2 INT) 33.5 AC WAYNESBURG COAL PAW PAW |

| PAW PAW | 16 | 9999 | 161.127 | 1264 | 1015 | (PCL 1) 1566.774 AC SEW COAL |
| PAW PAW | 16 | 9999 | 161.129 | 1264 | 1015 | (PCL 3) 14.379 AC SEW COAL |
| PAW PAW | 16 | 9999 | 161.153 | 1264 | 1015 | (1/2 UND INT) 25 AC SEW COAL LAUREL RUN |
| PAW PAW | 16 | 9999 | 161.245 | 1264 | 1015 | 1.75 AC COAL JESSE RUN |
| PAW PAW | 16 | 9999 | 161.246 | 1264 | 1015 | (1/2 INT) 45.64 AC SEW C LAUREL RUN SAND COAL |
| PAW PAW | 16 | 9999 | 161.247 | 1264 | 1015 | (1/2 INT) 25 AC SEW COAL LAUREL RUN |
| PAW PAW | 16 | 9999 | 161.248 | 1264 | 1015 | (1/2 INT) 185.5 AC SEW COAL |
| PAW PAW | 16 | 9999 | 161.249 | 1264 | 1015 | (2/8 INT) 185.5 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 161.39 | 1264 | 1015 | 142.49 AC SEW COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 161.402 | 1264 | 1015 | 8 AC WAYNESBURG COAL BIG PAW PAW |
| PAW PAW | 16 | 9999 | 161.593 | 1264 | 1015 | 10.59 AC COAL BIG PAW PAW |
| PAW PAW | 16 | 9999 | 161.994 | 1264 | 1015 | 5.7 AC MIN L PAW PAW SEW COAL |
| PAW PAW | 16 | 9999 | 162.156 | 1264 | 1015 | 34 AC SAND COAL PHAROAHS RUN (157-119) |
| PAW PAW | 16 | 9999 | 162.309 | 1264 | 1015 | (1/2 INT) 10 AC SAND COAL B PAW PAW |
| PAW PAW | 16 | 9999 | 162.31 | 1264 | 1015 | 28.5 AC SEW COAL LAUREL RUN (1/2 INT) |
| PAW PAW | 16 | 9999 | 162.49 | 1264 | 1015 | (1/42 INT) 27 AC PGH COAL |
| UNION | 18 | 9999 | 180.67 | 1264 | 1015 | 7 AC PL VALLEY RD REM COAL RIGHTS |
| WINFIELD | 19 | 9999 | 190.111 | 1264 | 1015 | 1225.81 AC PGH C(25 TRS)MINED FAULTY INAC BARREN & RES |
| WINFIELD | 19 | 9999 | 191.268 | 1264 | 1015 | REM C UNDER 121 AC BARNAM COAL CO LANDS |

Exhibit A

18 of 51

**Mason County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| ARBUCKLE | 1 | 9999 | 606.6632 | 449 | 361 | 112 ACRES 5 MILE MINERALS ONLY |
| ARBUCKLE | 1 | 9999 | 606.6641 | 449 | 361 | 74.44 ACRES 5 MILE MINERALS ONLY |
| CLENDENIN | 2 | 9999 | 685.849 | 449 | 361 | 171 AC 1/10 MINERAL INT CLENDENIN DISTRIST |
| CLENDENIN | 2 | 9999 | 685.85 | 449 | 361 | 11.75 AC OIL, GAS & MINERAL INT |
| COLOGNE | 3 | 9999 | 603.9128 | 449 | 361 | 52 74 ACRES TOMLINSON RUN 1/2 OF MIN ONLY |
| COOPER | 4 | 9999 | 681.2032 | 449 | 361 | 40 ACRES BACK LETART 1/2 INT COAL ONLY |
| UNION | 15 | 9999 | 601.2879 | 449 | 361 | 70 ACRES 1/2 INT MINERALS ONLY |
| UNION | 15 | 9999 | 608.2678 | 449 | 361 | 32.11 ACRES M L MINERALS ONLY |
| UNION | 15 | 9999 | 608.5112 | 449 | 361 | 135 ACRES MINERALS ONLY |
| UNION | 15 | 9999 | 608.5121 | 449 | 361 | 35.25 ACRES MINERAL ONLY |
| UNION | 15 | 9999 | 608.7021 | 449 | 361 | 102 ACRES 1/4 IN MIN ONLY |
| WAGGENER | 16 | 9999 | 603.1402 | 449 | 361 | 344 ACRES COAL ONLY |

Exhibit A

**McDowell County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| BROWNS CREEK | 4 | 9999 | 390.1 | 623 | 685 | 295.47 AC COAL ONLY, BELOW DRAINAGE SS ELKHORN 3/8 INT |
| SANDY RIVER | 13 | 9999 | 5.23 | 623 | 685 | 7.96 AC COAL ONLY MO FOUR POLE CR |
| SANDY RIVER | 13 | 9999 | 37.593 | 623 | 685 | 28.40 AC COAL ONLY BRADSHAW ALL SEAMS ABOVE DRAINAGE TR#28 |
| SANDY RIVER | 13 | 9999 | 224.32 | 623 | 685 | 30 AC COAL ONLY PANTHER CRANE CR 1/3 UND INT |
| SANDY RIVER | 13 | 9999 | 281.9011 | 623 | 685 | 30 AC COAL ONLY FISH TRAP DRY FORK |
| WAR CORP | 14 | 9999 | 3.1 | 623 | 685 | 1AC COAL ONLY DRY FK AT WAR |

**Exhibit A**

**Mercer County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| BEAVER POND | 2 | 9999 | 613.844 | 1090 | 115 | 1/4 INT MIN 60 AC NR LITTLESBURG |
| BEAVER POND | 2 | 9999 | 618.181 | 1090 | 115 | MIN 1.43 AC LICK BR |
| BEAVER POND | 2 | 9999 | 801.4782 | 1090 | 115 | MIN. 31.93 AC LICK BR 17-259 MINERAL ONLY |
| EAST RIVER | 5 | 9999 | 801.1752 | 1090 | 115 | MIN 6.28 AC NR WILLOWTON 29-10.10  MINERALS ONLY |
| EAST RIVER | 5 | 9999 | 801.176 | 1090 | 115 | MIN 27.8 AC PT TRACT 6 ADDAIRS RUN 21-31 MINERALS ONLY |
| JUMPING BRANCH | 6 | 9999 | 617.6853 | 1090 | 115 | MIN 97 AC BLUESTONE |
| ROCK | 11 | 9999 | 630.533 | 1090 | 115 | MIN 10 CRANE CK |
| ROCK | 11 | 9999 | 643.1168 | 1090 | 115 | 23.1 ACS MINERAL + 20 ACS |
| ROCK | 11 | 9999 | 801.1768 | 1090 | 115 | MIN 1 AC GODFREY 44-45 MINERALS ONLY |
| ROCK | 11 | 9999 | 801.1776 | 1090 | 115 | MIN 3.85 AC GODFREY 44L-3 MINERALS ONLY |

Exhibit A

**Mineral County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| CABIN RUN | 1 | 9999 | 602.7159 | 388 | 583 | MR 72.2 AC IKE WASH PATS CRK DRS |
| ELK | 2 | 9999 | 601.78 | 388 | 583 | MR 51.5 AC NANCY HARVEY LD 51.5 AC COAL 61-1J TRACT 19A |
| ELK | 2 | 9999 | 601.103 | 388 | 583 | MR 114 AC WISEMAN LD /120 AC/ 114 AC COAL 61-1G TRACT #19 |
| ELK | 2 | 9999 | 601.121 | 388 | 583 | MR 19.75 F NETHKEN LD 19.75 AC COAL 61-1E TRACT #19 |
| ELK | 2 | 9999 | 601.149 | 388 | 583 | MR 6.56 AC F NETHKEN LD 6.56 AC COAL 61-1C TRACT #19 |
| ELK | 2 | 9999 | 601.201 | 388 | 583 | MR 29.4 AC PIERCE LD 29.4 AC OF COAL TRACT #17 |
| ELK | 2 | 9999 | 601.1736 | 388 | 583 | MR 68.5AC 68.50AC COAL 141-2 TRACT #13 |
| ELK | 2 | 9999 | 601.4421 | 388 | 583 | MR 16.288 AC SUTTON SURVEY ITEM 57(6)16.288AC COAL |
| ELK | 2 | 9999 | 601.4706 | 388 | 583 | MR 130AC 130AC COAL TRACT #19 |
| ELK | 2 | 9999 | 612.6168 | 388 | 583 | MR 2 AC JULIA ROSS LD /LEWIS/2 AC COAL |
| ELK | 2 | 9999 | 614.867 | 388 | 583 | MR 150 AC SOL SMITH LAND TRACT #22 |
| ELK | 2 | 9999 | 616.5188 | 388 | 583 | MR 24.5 AC PIERCE LD 24.5 AC COAL TRACT #15 |
| ELK | 2 | 9999 | 2009.5 | 388 | 583 | 3/8 INTEREST MR  334.663 AC (SURF:ELK 15-20,20.1,21.1,22 16-20 & 20-9) |
| ELK | 2 | 9999 | 2012.7 | 388 | 583 | MR'S 4 AC DUNLAP HARRISON (SURF:ELK 19-7) |
| NEW CREEK | 6 | 9999 | 607.9405 | 388 | 583 | M RTS 31 AC LIME OR MORAL /MOR/C T ORDER #1-264 |
| NEW CREEK | 6 | 9999 | 612.9156 | 388 | 583 | MR'S EXCEPT OIL/GAS 1/2 INT 15.25 AC ABRAMS RIDGE (OIL/GAS:06-9999-2010-0002) |
| NEW CREEK | 6 | 9999 | 612.9165 | 388 | 583 | MR'S EXCEPT OIL/GAS 1/2 INT 50 AC KNOB MT (OIL/GAS:06-9999-2010-0003) |
| PIEDMONT | 8 | 9999 | 600.1649 | 388 | 583 | MR 53 AC 31.80 AC COAL 18-1 |
| PIEDMONT | 8 | 9999 | 600.2167 | 388 | 583 | COAL ON 242 HAMP 242 AC @ NOM FEE 14-1 (OTHER MR:08-9999-2009- |
| PIEDMONT | 8 | 9999 | 616.1618 | 388 | 583 | MR 67 AC CHESTNUT RDG 34 AC COAL/33 @ 50 16-1 RETAINED IN DB 228 P 45 |
| WELTON | 10 | 9999 | 603.3936 | 388 | 583 | MR 22 AC MILL RUN DRS |
| WELTON | 10 | 9999 | 603.7086 | 388 | 583 | MR 19 AC MILL RUN DRS |
| WELTON | 10 | 9999 | 603.7095 | 388 | 583 | MR 12.13 AC MILL RUN DRS |

Exhibit A

**Mingo County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|-----------|------|-----|--------|------|------|------------|
| HARDEE | 3 | 9999 | 30.15 | 494 | 528 | .51 A COAL ONLY TRACE FK |
| HARDEE | 3 | 9999 | 30.188 | 494 | 528 | 1.50 A COAL ONLY ROAD BR |
| HARDEE | 3 | 9999 | 30.195 | 494 | 528 | 3 A COAL ONLY DEN BR |
| HARDEE | 3 | 9999 | 30.305 | 494 | 528 | .62 A COAL ONLY TRACE CK |
| HARVEY | 4 | 9999 | 40.9 | 494 | 528 | 18 A COAL ONLY JAMES BR |
| HARVEY | 4 | 9999 | 40.621 | 494 | 528 | 14 A COAL ONLY ELLIS KIRK BR |
| KERMIT | 5 | 9999 | 50.181 | 494 | 528 | .50 A COAL ONLY JENNIES CK |
| KERMIT | 5 | 9999 | 50.551 | 494 | 528 | 67.75 A COAL ONLY JENNIES CK |
| KERMIT | 5 | 9999 | 50.701 | 494 | 528 | 25.67 A COAL ONLY M BONE CK |
| KERMIT | 5 | 9999 | 50.711 | 494 | 528 | 26 A COAL ONLY M BONE CK |
| KERMIT | 5 | 9999 | 50.721 | 494 | 528 | 25 A COAL ONLY SWELL HICKORY GAP M BONE |
| KERMIT | 5 | 9999 | 50.741 | 494 | 528 | 26 A COAL ONLY M BONE CK |
| KERMIT | 5 | 9999 | 50.1341 | 494 | 528 | 29 A COAL ONLY JENNIES CR |
| KERMIT | 5 | 9999 | 181.3 | 494 | 528 | .50 A COAL ONLY JENNIES CR |
| LEE | 6 | 9999 | 60.111 | 494 | 528 | 8.6 A COAL ONLY ELK FORK |
| MAGNOLIA | 7 | 9999 | 70.527 | 494 | 528 | .95 A COAL ONLY TUG RIVER |
| MAGNOLIA | 7 | 9999 | 70.721 | 494 | 528 | 1/4 INT IN 97 A COAL BEECH CR |
| MAGNOLIA | 7 | 9999 | 70.741 | 494 | 528 | 15 A COAL ONLY RT FK BEECH CK |
| MAGNOLIA | 7 | 9999 | 70.751 | 494 | 528 | 25 A COAL ONLY RT FK BEECH CK |
| MAGNOLIA | 7 | 9999 | 70.891 | 494 | 528 | 8.33 A COAL ONLY ELK FORK |
| STAFFORD | 9 | 9999 | 90.94 | 494 | 528 | 1.70 A COAL ONLY GUYAN RIVER |
| STAFFORD | 9 | 9999 | 90.97 | 494 | 528 | .50 A COAL ONLY TUG RIVER |
| STAFFORD | 9 | 9999 | 90.221 | 494 | 528 | 33.4 % OF 1 A MIN GUYAN RIVER |
| STAFFORD | 9 | 9999 | 90.241 | 494 | 528 | 33.3 % OF 125 A COAL GUYAN RIV |
| STAFFORD | 9 | 9999 | 90.251 | 494 | 528 | 33.3 % OF 3.2 A COAL GUYAN RIV |
| STAFFORD | 9 | 9999 | 90.401 | 494 | 528 | .69 A COAL ONLY BEECH BOTTOM |
| STAFFORD | 9 | 9999 | 90.521 | 494 | 528 | 68.14 A COAL ONLY LEATHERWOOD |
| STAFFORD | 9 | 9999 | 90.592 | 494 | 528 | .375 A COAL ONLY ALNWICK |
| STAFFORD | 9 | 9999 | 90.595 | 494 | 528 | .75 A COAL ONLY ALNWICK |
| TUG RIVER | 10 | 9999 | 10.23 | 494 | 528 | 346.46 A MIN (1/4 IN COAL ONLY BUFFALO CR |

Exhibit A

Monongalia

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| BATTELLE | 1 | 9999 | 0.1811 | 1704 | 538 | 1/2 52 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 0.1821 | 1704 | 538 | 1/2 47.09 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 0.1831 | 1704 | 538 | 1/2 85 AC SEW C |
| BATTELLE | 1 | 9999 | 0.1841 | 1704 | 538 | 1/2 100 AC SEW C |
| BATTELLE | 1 | 9999 | 0.1851 | 1704 | 538 | 1/2 16.06 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 0.1861 | 1704 | 538 | 1/2 97.75 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 100.124 | 1704 | 538 | 100 AC SEW C PAW PAW |
| BATTELLE | 1 | 9999 | 100.345 | 1704 | 538 | 49.52 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.437 | 1704 | 538 | 35.3 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.438 | 1704 | 538 | 35.26 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 100.441 | 1704 | 538 | 17.20 AC SEW C |
| BATTELLE | 1 | 9999 | 100.442 | 1704 | 538 | 8/9 INT 30.75 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.467 | 1704 | 538 | 138.65 AC SEW C |
| BATTELLE | 1 | 9999 | 100.513 | 1704 | 538 | 1/6 95 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.543 | 1704 | 538 | 37.75 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.574 | 1704 | 538 | 95 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 100.601 | 1704 | 538 | 72.99 AC SEW C |
| BATTELLE | 1 | 9999 | 100.624 | 1704 | 538 | 52.5 AC SEW C |
| BATTELLE | 1 | 9999 | 100.668 | 1704 | 538 | 37.50 AC SEW C |
| BATTELLE | 1 | 9999 | 100.669 | 1704 | 538 | 65 AC SEW C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.676 | 1704 | 538 | 45 AC ALL COAL EXC PGH C DUNKARD CREEK |
| BATTELLE | 1 | 9999 | 100.686 | 1704 | 538 | 1/6 OF 190.63 AC SEW C MIRACLE RUN |
| BATTELLE | 1 | 9999 | 100.749 | 1704 | 538 | 43.25 AC COAL SIMPSON TR |
| BATTELLE | 1 | 9999 | 100.1042 | 1704 | 538 | 87 AC ALL MIN EXC PGH C & OG |
| BATTELLE | 1 | 9999 | 100.1104 | 1704 | 538 | 6 AC SEW C |
| CASS | 3 | 9999 | 1.8133 | 1704 | 538 | 1/5 INT 68.425 SEW C SAMUEL EVERLY |
| CASS | 3 | 9999 | 3.5083 | 1704 | 538 | 55.898 AC RED C |
| CASS | 3 | 9999 | 7.5143 | 1704 | 538 | 67.30 REM SEW C BILLINGSLEY |
| CASS | 3 | 9999 | 7.5153 | 1704 | 538 | 69.70 REM SEW C BILLINGSLEY |
| CASS | 3 | 9999 | 9.2213 | 1704 | 538 | 1/4 57.8 RED C WADES RUN |
| CASS | 3 | 9999 | 9.2243 | 1704 | 538 | 1/4 OF 1/2 INT 114. WAY C SOUTH TR (UNMINABLE) |
| CASS | 3 | 9999 | 30.16 | 1704 | 538 | 188.50 AC REDSTONE CROOKED RUN |
| CASS | 3 | 9999 | 30.174 | 1704 | 538 | 1/3 INT 130. PGH C MARY WHITE TR |
| CASS | 3 | 9999 | 30.262 | 1704 | 538 | 102.65 ALL C EXC PGH & SEW |
| CASS | 3 | 9999 | 30.109 | 1704 | 538 | 99.15 AC RS COAL LAZZELLE TR |
| CASS | 3 | 9999 | 300.64 | 1704 | 538 | PT 94.814 SEW C & 110.682 RED C  MINED OUT |
| CASS | 3 | 9999 | 300.65 | 1704 | 538 | 70.680 SEW C ROBINSON RUN MINED OUT |
| CASS | 3 | 9999 | 300.83 | 1704 | 538 | 65. SEW C MOSTLY MINED OUT |
| CASS | 3 | 9999 | 300.86 | 1704 | 538 | 47.9 SEW C MOSTLY MINED OUT |
| CASS | 3 | 9999 | 300.97 | 1704 | 538 | 128.94 RED C $100 WOCO #228 |
| CASS | 3 | 9999 | 300.131 | 1704 | 538 | 52.527 RED C |
| CASS | 3 | 9999 | 300.133 | 1704 | 538 | 65.264 RED C ROBINSON RUN |
| CASS | 3 | 9999 | 300.137 | 1704 | 538 | 52.527 RED C ROBINSON RUN |
| CASS | 3 | 9999 | 300.208 | 1704 | 538 | 10.92 WAY C WADES RUN |
| CASS | 3 | 9999 | 300.244 | 1704 | 538 | 80. AC WAY C SCOTTS RUN |
| CASS | 3 | 9999 | 300.255 | 1704 | 538 | 135.75 AC SEW & RED COAL |
| CASS | 3 | 9999 | 300.29 | 1704 | 538 | 30. AC REM COAL S C LAZZELLE TR |
| CASS | 3 | 9999 | 300.311 | 1704 | 538 | 49.475 PGH C J SANDERS TR |
| CASS | 3 | 9999 | 300.316 | 1704 | 538 | 61.7 SEW C VAR TRS MINED OUT |
| CASS | 3 | 9999 | 300.318 | 1704 | 538 | 17.01 PGH C JOSIAH GARLOW |
| CASS | 3 | 9999 | 300.402 | 1704 | 538 | 105.054 RED C |
| CASS | 3 | 9999 | 300.431 | 1704 | 538 | 2 PARCELS 3.50 AC & 3.8 AC WAY C |
| CASS | 3 | 9999 | 300.441 | 1704 | 538 | 4/35 INT 41.70 SEW C HENDERSON TR |

| CASS | 3 | 9999 | 300.448 | 1704 | 538 | 3/5 INT 47.231 WAY C CORE TR |
| CASS | 3 | 9999 | 300.543 | 1704 | 538 | 1/3 INT 58.192 PGH C MORRIS TR ALL MINED OUT |
| CASS | 3 | 9999 | 300.544 | 1704 | 538 | 1/3 INT 67.78 PGH C & SEW C MORRIS TR MINED OUT |
| CASS | 3 | 9999 | 300.571 | 1704 | 538 | 2/10 INT 115. SEW C GUSTON RUN |
| CASS | 3 | 9999 | 300.696 | 1704 | 538 | 44.882 AC RED C |
| CASS | 3 | 9999 | 300.725 | 1704 | 538 | 69.70 COAL LESS PGH & SEW |
| CASS | 3 | 9999 | 300.831 | 1704 | 538 | 57.786 ALL COAL LAZZELLE TR MINED OUT |
| CASS | 3 | 9999 | 300.949 | 1704 | 538 | 70.086 STRIPPABLE PGH C MINED OUT |
| CASS | 3 | 9999 | 300.95 | 1704 | 538 | 1/2 INT 14.4 DEEP PGH C MINED OUT |
| CASS | 3 | 9999 | 300.951 | 1704 | 538 | 188.50 RED C & FRE C (PERMIT S-1002-90) NRA |
| CASS | 3 | 9999 | 300.952 | 1704 | 538 | 43.95 RED C & FRE C UNMINEABLE |
| CASS | 3 | 9999 | 300.1001 | 1704 | 538 | 54.0731 PGH C CRAFTS RUN MINED OUT |
| CASS | 3 | 9999 | 300.101 | 1704 | 538 | 18.48 ALL C EXC PGH & SEW & RED C |
| CASS | 3 | 9999 | 300.1012 | 1704 | 538 | 86. SEW ROBINSON RUN MINED OUT |
| CASS | 3 | 9999 | 300.1043 | 1704 | 538 | 100 SEW C CROOKED RUN MINED OUT |
| CASS | 3 | 9999 | 300.1053 | 1704 | 538 | 27. WAY C BREWER TR |
| CASS | 3 | 9999 | 300.1192 | 1704 | 538 | 1/10 INT 29.25 SEW C RAMP HOLLOW |
| CASS | 3 | 9999 | 300.1193 | 1704 | 538 | 1/5 INT 29.25 SEW C RAMP HOLLOW |
| CASS | 3 | 9999 | 300.1303 | 1704 | 538 | 88 AC RED C LAZZELLE TR |
| CASS | 3 | 9999 | 300.1332 | 1704 | 538 | 50.841 RED C |
| CASS | 3 | 9999 | 300.1346 | 1704 | 538 | 16.25 AC RED C MINED OUT |
| CASS | 3 | 9999 | 300.1413 | 1704 | 538 | 65/100 INT 116.31 AC RED C |
| CASS | 3 | 9999 | 300.1414 | 1704 | 538 | 35/100 INT 116.31 AC RED C |
| CASS | 3 | 9999 | 300.161 | 1704 | 538 | 1/5 UNDIV INT 74.08 WAY C & REM MIN |
| CASS | 3 | 9999 | 300.161 | 1704 | 538 | 1/5 UNDIV INT 74.08 WAY C & REM MIN |
| CASS | 3 | 9999 | 300.161 | 1704 | 538 | 1/5 UNDIV INT 74.08 WAY C & REM MIN |
| CASS | 3 | 9999 | 300.166 | 1704 | 538 | 22.01 RED C  P LAZZELLE |
| CASS | 3 | 9999 | 300.1701 | 1704 | 538 | 17.01 AC PG C MINED OUT |
| CASS | 3 | 9999 | 300.196 | 1704 | 538 | 25.618 AC WAY C (16-2) |
| CLAY | 4 | 9999 | 1.9154 | 1704 | 538 | 1/2 31.78 WC DOLLS RUN |
| CLAY | 4 | 9999 | 1.9154 | 1704 | 538 | 1/2 31.78 WC DOLLS RUN |
| CLAY | 4 | 9999 | 9.8124 | 1704 | 538 | 1/3 45. ALL C EXC PGH MIRACLE RUN |
| CLAY | 4 | 9999 | 9.8154 | 1704 | 538 | 1/3 25.24 SEW C DAYS RUN |
| CLAY | 4 | 9999 | 40.229 | 1704 | 538 | 1/4 89.04 SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 40.437 | 1704 | 538 | 3/5 88.70 SEW C COOPERS RUN |
| CLAY | 4 | 9999 | 40.454 | 1704 | 538 | 1/8 60. SEW C DAYS RUN |
| CLAY | 4 | 9999 | 40.467 | 1704 | 538 | 96.42 SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 40.507 | 1704 | 538 | 1/5 177 SEW C PEDLAR RUN |
| CLAY | 4 | 9999 | 400.19 | 1704 | 538 | 2/9 119 SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 400.30 | 1704 | 538 | 58.71 SEW C DAYS RUN |
| CLAY | 4 | 9999 | 400.164 | 1704 | 538 | 1/3 212 WAY C DOLLS RUN |
| CLAY | 4 | 9999 | 400.193 | 1704 | 538 | 1/3 121. WAY C DOLLS RUN |
| CLAY | 4 | 9999 | 400.289 | 1704 | 538 | 67.12 SEW C DAYS RUN |
| CLAY | 4 | 9999 | 400.291 | 1704 | 538 | 70 AC SEW C PAW PAW |
| CLAY | 4 | 9999 | 400.295 | 1704 | 538 | 45. SEW C ROBINSON RUN |
| CLAY | 4 | 9999 | 400.429 | 1704 | 538 | 2/9 119. AC SEW C BIG INDIAN CREEK (UNMINABLE) |
| CLAY | 4 | 9999 | 400.473 | 1704 | 538 | 48.75 SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 400.521 | 1704 | 538 | 42.42 SEW C JAKES RUN |
| CLAY | 4 | 9999 | 400.57 | 1704 | 538 | 1/6 96. AC SEW C |
| CLAY | 4 | 9999 | 400.661 | 1704 | 538 | 45.49 SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 400.85 | 1704 | 538 | 8/42 255.25 SEW C JAKES RUN |
| CLAY | 4 | 9999 | 400.853 | 1704 | 538 | 1/6 21. AC SEW C |
| CLAY | 4 | 9999 | 400.97 | 1704 | 538 | 6.25 SEW C DAYS RUN |
| CLAY | 4 | 9999 | 400.975 | 1704 | 538 | 1/5 INT 172.14 AC SEW C BIG INDIAN CREEK |
| CLAY | 4 | 9999 | 400.985 | 1704 | 538 | 1/2 104.48 SEW C |
| CLAY | 4 | 9999 | 400.1096 | 1704 | 538 | 8/42 255.25 SEW C JAKES RUN |
| CLAY | 4 | 9999 | 400.1119 | 1704 | 538 | 22. SEW C JAKES RUN |
| CLAY | 4 | 9999 | 400.1351 | 1704 | 538 | 20.4 SEW C DAYS RUN |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAY | 4 | 9999 | 400.1474 | 1704 | 538 | 56.41 AC SEW C JAKES RUN |
| CLINTON | 5 | 9999 | 1.5255 | 1704 | 538 | 1/2 INT 7. AC COAL BOOTHS CR (GEO PRICE) |
| CLINTON | 5 | 9999 | 9.5025 | 1704 | 538 | 16.38 ALL COAL BRAINS RUN (MINED OUT) |
| CLINTON | 5 | 9999 | 9.5035 | 1704 | 538 | 35.444 AC ALL COAL (MINED OUT) |
| CLINTON | 5 | 9999 | 500.7 | 1704 | 538 | 128. AC COAL (61 AC U FRE ONLY & 67 AC ALL COAL) MONONGAHELA RIVER |
| CLINTON | 5 | 9999 | 500.10 | 1704 | 538 | 83.965 AC FRE C BEVERLY PIKE (UNMINEABLE) |
| CLINTON | 5 | 9999 | 500.91 | 1704 | 538 | 1/2 INT 154.50 COAL (UNMINABLE) |
| CLINTON | 5 | 9999 | 500.133 | 1704 | 538 | 27.125 AC KTG C BOOTHS CREEK |
| CLINTON | 5 | 9999 | 500.371 | 1704 | 538 | 37/245 OF 10/32 88.5 AC COAL |
| CLINTON | 5 | 9999 | 500.699 | 1704 | 538 | 3/7 79.75 AC ALL COAL FIELDS CREEK |
| CLINTON | 5 | 9999 | 500.706 | 1704 | 538 | 1/6 OF 1/2 INT 350 FREE C & L K |
| CLINTON | 5 | 9999 | 500.828 | 1704 | 538 | 51.50 AC ALL COAL GWYN |
| CLINTON | 5 | 9999 | 500.1055 | 1704 | 538 | 59.05 AC KTG C JOHN HOWELL TR |
| CLINTON | 5 | 9999 | 500.1102 | 1704 | 538 | 46.50 FRE C VIRGIL VANDERVORT 25.40 AC FRE C M L DEVAULT |
| CLINTON | 5 | 9999 | 500.1103 | 1704 | 538 | 2/3 102.25 FRE C (67.485) A J GARLOW 51. FRE C J M HESS |
| CLINTON | 5 | 9999 | 500.1104 | 1704 | 538 | 61. AC FRE C CHAS MORGAN |
| CLINTON | 5 | 9999 | 500.1222 | 1704 | 538 | 100 AC KTG C COBUN CREEK |
| CLINTON | 5 | 9999 | 500.1332 | 1704 | 538 | 1/2 85. AC KTG C |
| CLINTON | 5 | 9999 | 500.1511 | 1704 | 538 | 38.23 AC ALL COAL REZEN BROWN |
| CLINTON | 5 | 9999 | 500.1747 | 1704 | 538 | 1/4 476.55 AC KTG C (UNMINABLE) |
| CLINTON | 5 | 9999 | 500.1747 | 1704 | 538 | 1/4 476.55 AC KTG C (UNMINABLE) |
| CLINTON | 5 | 9999 | 500.1747 | 1704 | 538 | 1/4 476.55 AC KTG C (UNMINABLE) |
| CLINTON | 5 | 9999 | 500.1747 | 1704 | 538 | 1/4 476.55 AC KTG C (UNMINABLE) |
| CLINTON | 5 | 9999 | 500.26 | 1704 | 538 | 78.88 AC COAL SUSAN DOLTON TRACT |
| CLINTON | 5 | 9999 | 500.261 | 1704 | 538 | 172.45 AC COAL LUTHER & JOHN DOLTON TRACT |
| GRANT | 7 | 9999 | 0.4267 | 1704 | 538 | 1/3 57.04 AC SEW C TR/W (MINED OUT) |
| GRANT | 7 | 9999 | 70.10 | 1704 | 538 | 1/2 INT 39.45 AC WAY COAL (M17P78) |
| GRANT | 7 | 9999 | 70.40 | 1704 | 538 | 99.0897 AC WAY COAL |
| GRANT | 7 | 9999 | 70.11 | 1704 | 538 | 30.47 AC WB CL HENRY KERNS PATRIOT (NRA #S00009483) |
| GRANT | 7 | 9999 | 70.48 | 1704 | 538 | 25.7848 AC COAL EXC PITT & SEW |
| GRANT | 7 | 9999 | 70.759 | 1704 | 538 | 1/2 53.75 AC WC BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 70.1131 | 1704 | 538 | 1/4 19.35 AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.10 | 1704 | 538 | 41.87 AC WAY C (MINED OUT) |
| GRANT | 7 | 9999 | 700.20 | 1704 | 538 | 11.30 AC WAY C & FREEPORT COAL |
| GRANT | 7 | 9999 | 700.50 | 1704 | 538 | 8.4519 AC WAY COAL |
| GRANT | 7 | 9999 | 700.60 | 1704 | 538 | 49.52 AC WAY COAL |
| GRANT | 7 | 9999 | 700.145 | 1704 | 538 | 55.587 AC SEW C GARRETT CONN TR |
| GRANT | 7 | 9999 | 700.146 | 1704 | 538 | 75. AC FRE C FLAGGY MEADOW RUN |
| GRANT | 7 | 9999 | 700.251 | 1704 | 538 | 20.04 AC PGH C MINED OUT |
| GRANT | 7 | 9999 | 700.327 | 1704 | 838 | 23.341 AC SEW C IN OPERATION |
| GRANT | 7 | 9999 | 700.416 | 1704 | 538 | 1/3 INT 55.587 AC SEW C 1/2 GARRETT CONN TR |
| GRANT | 7 | 9999 | 700.417 | 1704 | 538 | 1/3 INT 55.587 AC SEW C 1/2 GARRETT CONN TR |
| GRANT | 7 | 9999 | 700.42 | 1704 | 538 | 40.30 AC PGH C MINED OUT |
| GRANT | 7 | 9999 | 700.448 | 1704 | 538 | 30.37 AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.449 | 1704 | 538 | 16.05 AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.45 | 1704 | 538 | 9.665 AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.487 | 1704 | 538 | 6/35 185.094 AC SEW C EUGENIUS SNIDER |
| GRANT | 7 | 9999 | 700.616 | 1704 | 538 | 110.71 ACS WAY C |
| GRANT | 7 | 9999 | 700.654 | 1704 | 538 | 24.805 AC SEW C C L LOUGH |
| GRANT | 7 | 9999 | 700.833 | 1704 | 538 | 15.7 AC SEW C UNDEV $20 |
| GRANT | 7 | 9999 | 700.969 | 1704 | 538 | 13.009 AC SEW C PT J N MICHAEL |
| GRANT | 7 | 9999 | 700.97 | 1704 | 538 | 10.50 AC SEW C LITTLE INDIAN CREEK |
| GRANT | 7 | 9999 | 700.973 | 1704 | 538 | 32.75 AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.975 | 1704 | 538 | 1/2 INT 64.22 ACS SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.976 | 1704 | 538 | 1/2 INT 34.64 ACS SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.977 | 1704 | 538 | 1/2 INT 25 AC SEW C BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 700.1035 | 1704 | 538 | 34.16 AC SEW C SNIDER RUN |
| GRANT | 7 | 9999 | 700.113 | 1704 | 538 | 1/4 19.33 AC SEW C STEWARTS RUN |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRANT | 7 | 9999 | 700.1135 | 1704 | 538 | 10. AC SEW C STEWARTS RUN |
| GRANT | 7 | 9999 | 700.1182 | 1704 | 538 | 272.355 AC SEW C REM UNDEV |
| GRANT | 7 | 9999 | 700.1229 | 1704 | 538 | 59.2 AC SEW C BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 700.1293 | 1704 | 538 | 19.4 AC COAL STEWART RUN |
| GRANT | 7 | 9999 | 700.1555 | 1704 | 538 | 62.24 AC SEW C |
| GRANT | 7 | 9999 | 700.16 | 1704 | 538 | 22.388 AC SEW C BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 700.1601 | 1704 | 538 | 31.125 AC SEW C BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 700.1602 | 1704 | 538 | 135.418 AC SEW C BIG INDIAN CREEK |
| GRANT | 7 | 9999 | 700.1604 | 1704 | 538 | 45. AC SEW C LITTLE INDIAN CREEK |
| GRANT | 7 | 9999 | 700.179 | 1704 | 538 | 50.00% INT IN 7.58 AC REM MIN |
| GRANT | 7 | 9999 | 700.181 | 1704 | 538 | 63.972 AC PGH C |
| GRANT | 7 | 9999 | 700.182 | 1704 | 538 | 104.0036 AC SEW C (MINED OUT) |
| GRANT | 7 | 9999 | 700.19 | 1704 | 538 | 93.04 AC WAY C SCOTTS RUN |
| MORGAN | 8 | 9999 | 140.54 | 1704 | 538 | 1.128 ALL MIN |
| MORGAN | 8 | 9999 | 800.27 | 1704 | 538 | 31.50 AC COAL WEST RUN |
| MORGAN | 8 | 9999 | 800.354 | 1704 | 538 | 12.50 AC COAL PLUMMER-R GAMBLE |
| MORGAN | 8 | 9999 | 800.731 | 1704 | 538 | 202.50 AC KTG COAL COBUN CREEK |
| MORGAN | 8 | 9999 | 800.761 | 1704 | 538 | 66.32 AC FRE & KTG COAL |
| MORGAN | 8 | 9999 | 800.1434 | 1704 | 538 | 69.95 AC FRE C BY SURVEY 63.65 AC MINED OUT 1/1/47 |
| MORGAN | 8 | 9999 | 800.179 | 1704 | 538 | 5.59 AC FRE COAL & 1/2 INT OIL & GAS |
| MORGANTOWN CORP | 14 | 9999 | 140.54 | 1704 | 538 | 1.128 ALL MIN |
| UNION | 18 | 9999 | 800.111 | 1704 | 538 | 139.36 PGH VAR TR-135. MINED OUT BARREN |
| UNION | 18 | 9999 | 800.114 | 1704 | 538 | 30 FRE C FORKS OF CHEAT |
| UNION | 18 | 9999 | 800.115 | 1704 | 538 | 48.50 COAL WEST RUN |
| UNION | 18 | 9999 | 800.321 | 1704 | 538 | 1/3 45.70 PGH C MINED OUT |
| UNION | 18 | 9999 | 800.335 | 1704 | 538 | 62.04 COAL D M HIGGENBOTTOM LEASE |
| UNION | 18 | 9999 | 800.338 | 1704 | 538 | 101.19 W L JACO COAL |
| UNION | 18 | 9999 | 800.62 | 1704 | 538 | 102 AC UPPER FRE C & ALL OTHER VEINS BELOW PGH C |
| UNION | 18 | 9999 | 800.827 | 1704 | 538 | 10.10 PGH C STEWARTSTOWN |
| UNION | 18 | 9999 | 800.828 | 1704 | 538 | 19.48 PGH C PIERPOINT 19. PGH C MINED OUT |
| UNION | 18 | 9999 | 800.1224 | 1704 | 538 | 1/3 45.70 PGH C T J COLEBANK MINED OUT |
| UNION | 18 | 9999 | 800.1631 | 1704 | 538 | 14 PGH C (STUMPS & RIBS) |

**Exhibit A** of 51

**Nicholas County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| GRANT | 2 | 9999 | 269.4702 | 531 | 202 | 1/4 OF 1/4 INT 10 COAL KEENAN BRANCH |
| HAMILTON | 3 | 9999 | 300.9161 | 531 | 202 | 1/4 INT LOTS 14-19 INC COAL BRUSHY FK |

Exhibit A

## Ohio County

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| LIBERTY | 3 | 9999 | 615.6624 | 982 | 415 | 91 76/100 A COAL EX PITTS VEIN #8 NATL ROAD |
| LIBERTY | 3 | 9999 | 615.9532 | 982 | 415 | 82 A COAL A VALLEY GROVE |
| LIBERTY | 3 | 9999 | 628.366 | 982 | 415 | 40.002 AC SURFACE COAL |
| RICHLAND | 4 | 9999 | 621.4027 | 982 | 415 | 2 ACRES + OR - B & H ROAD |
| RICHLAND | 4 | 9999 | 622.1992 | 982 | 415 | 37A COAL ONLY |
| RICHLAND | 4 | 9999 | 622.2232 | 982 | 415 | 282 A S F S CREEK COAL ONLY EX PGH VEIN |
| TRIADELPHIA | 6 | 9999 | 622.2599 | 982 | 215 | 410.00 AC MINED OUT COA |
| TRIADELPHIA | 6 | 9999 | 624.481 | 982 | 415 | 4 1/4 A COAL NR TRIADELPHIA |
| WHEELING CITY CORP | 10 | 9999 | 619.3237 | 982 | 415 | 43 A PGH NO 8 VEIN COAL & 2.5 A PORTERS FARM |
| WHEELING CITY CORP | 10 | 9999 | 619.3246 | 982 | 415 | 146 A PORTERS FARM MINED OUT COAL |
| WHEELING CITY CORP | 10 | NOMP | 619.3415 | 982 | 415 | 30 512 NATL RD COAL ONLY |

EXHIBIT A

Preston County

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| KINGWOOD | 1 | 9999 | 617.6121 | 827 | 468 | COAL 4 PRINGLE RUN CID 2-128 |
| KINGWOOD | 1 | 9999 | 617.8414 | 827 | 468 | CROP 291.05 JOHN B GRAHAM CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8423 | 827 | 468 | CROP 96.27 L J BRADSHAW CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8432 | 827 | 468 | CROP 100.00 L A HARTMAN CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8441 | 827 | 468 | CRO-FAULT 121.29 S A PRATT CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.845 | 827 | 468 | CRO-FAULT 89.55 C A DORSEY CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8478 | 827 | 468 | FAULT 66.06 C F WOTRING CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8487 | 827 | 468 | FAULT 25.00 LYDA UTT CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8496 | 827 | 468 | FAULT 413.55 W G BROWN CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8502 | 827 | 468 | FAULT 93.06 W L SHAW CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8511 | 827 | 468 | FAULT 116.43 JAS FLYNN CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.852 | 827 | 468 | FAULT 40.38 MARY WEINING CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8548 | 827 | 468 | FAULT 130.82 A W SNYDER CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8557 | 827 | 468 | FAULT 44.52 JANE METZLER CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8566 | 827 | 468 | CRO-FAULT 90.90 W H CASTEEL CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8575 | 827 | 468 | COAL 81.84 ROBT A MENEFEE CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8584 | 827 | 468 | FAULT 143.04 W M GARNER CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8593 | 827 | 468 | CRO-FAULT 124.88 CALVIN LYONS CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.86 | 827 | 468 | FAULT-CROP 181 J M ELLIOTT CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8619 | 827 | 468 | CRO-FAULT 552.00 M F PELL CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8664 | 827 | 468 | FAULT 124.59 THOM D BOWER CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8673 | 827 | 468 | CRO-FAULT-COAL 152.79 JACOB BOWER |
| KINGWOOD | 1 | 9999 | 617.8682 | 827 | 468 | FAULT 23.125 MATILDA FORMAN CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8691 | 827 | 468 | FAULT-COAL 18.17 W M CHIDESTER CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8708 | 827 | 468 | CRO-FAULT-COAL 100.00 J W RIDENOUR CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8717 | 827 | 468 | FAULT-COAL 48.15 PHOEBE E RIDENOUR  CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8726 | 827 | 468 | FAULT-COAL 54.04 REBECCA E RIDENOUR  CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8735 | 827 | 468 | CRO-FAULT-COAL 39.26 MARY ALBRIGHT CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8744 | 827 | 468 | 89.69 JOHN S WHITE-CROP-FAULT CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.8753 | 827 | 468 | COAL 68.60 JACOB F WHITE CID 1-9 |
| KINGWOOD | 1 | 9999 | 617.9556 | 827 | 468 | COAL W-O 120 & 94 FT VEIN-HARTMAN |
| KINGWOOD | 1 | 9999 | 617.9636 | 827 | 468 | COAL (LESS CBM) 75 76/100 (1/4 INT) MARY A CORE TR |
| KINGWOOD | 1 | 9999 | 617.977 | 827 | 468 | COAL 42.50 (10.50 U-F) JESSE JOHNSON TR |
| KINGWOOD | 1 | 9999 | 617.9896 | 827 | 468 | COAL 1023 BIRDS CR CID 2-4 |
| KINGWOOD | 1 | 9999 | 618.964 | 827 | 468 | COAL (4/5 INT) 488.4 FAULT & NON-BEAR |
| KINGWOOD | 1 | 9999 | 618.973 | 827 | 468 | COAL (2/15 INT) 57.5 MORGAN RUN |
| KINGWOOD | 1 | 9999 | 618.108 | 827 | 468 | COAL-BAKERS UNDER W-O 29.24 GREENS RUN |
| KINGWOOD | 1 | 9999 | 618.1115 | 827 | 468 | COAL 10 GREENS RUN |
| KINGWOOD | 1 | 9999 | 618.1133 | 827 | 468 | COAL 45 W-O NR M&K PIKE CID 2-75 |
| KINGWOOD | 1 | 9999 | 618.1614 | 827 | 468 | COAL 74 PT WO-IRONA |
| KINGWOOD | 1 | 9999 | 618.1981 | 827 | 468 | COAL 9.31 THREE FORK |
| KINGWOOD | 1 | 9999 | 618.2702 | 827 | 468 | COAL 105.50 ISON IRONS TR HEATHER RUN |
| KINGWOOD | 1 | 9999 | 618.3426 | 827 | 468 | COAL 188.92 (WORKED OUT) CID 2-5 |
| KINGWOOD | 1 | 9999 | 618.6076 | 827 | 468 | STRIPPINGS RTS (1/2 INT) 22.11 J L GREASER TR |
| KINGWOOD | 1 | 9999 | 618.6496 | 827 | 468 | COAL 127.42 MORGAN RUN |
| KINGWOOD | 1 | 9999 | 618.6502 | 827 | 468 | COAL 54.80 W-O |
| KINGWOOD | 1 | 9999 | 618.6931 | 827 | 468 | COAL W-O & FAULT 1310.14 TUNNELTON  CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.694 | 827 | 468 | COAL-FAULT 1905.76 TUNNELTON  CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.6995 | 827 | 468 | COAL 74.38 BELOW UPPER FREE-IRONA  CID 2-8 |
| KINGWOOD | 1 | 9999 | 618.7002 | 827 | 468 | COAL 53.38 BARREN-FREE- IRONA  CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7011 | 827 | 468 | COAL 19.38 MINED OUT-IRONA CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.702 | 827 | 468 | COAL .62 UPPER FREE-IRONA CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7066 | 827 | 468 | COAL-W-O 17 UPPER F-IRONA-MYERS CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7084 | 827 | 468 | COAL 2 THREE FORK-STONE CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7155 | 827 | 468 | COAL W-O 3.45 BORGMAN TR-MCCABE CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7164 | 827 | 468 | COAL 1 ROY SMITH TR CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7173 | 827 | 468 | COAL 1/2 THREE FORK-GOFF CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7182 | 827 | 468 | COAL-U-FREE 1.64 K & T PIKE-MYERS CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7191 | 827 | 468 | COAL (AUSTIN VEIN) 1 THREE FORK-ELLISON CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7208 | 827 | 468 | COAL 5 NR TUNNELTON- WRIGHT CID 1-34 |
| KINGWOOD | 1 | 9999 | 618.7217 | 827 | 468 | COAL (AUSTIN VEIN) 1 ERNEST BURKE TR CID 1-34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KINGWOOD | 1 | 9999 | 618.736 | 827 | 468 | COAL & MINING RTS 4 A LICK RUN |
| KINGWOOD | 1 | 9999 | 618.8706 | 827 | 468 | COAL 20 W O EASTERN COAL |
| KINGWOOD | 1 | 9999 | 619.1122 | 827 | 468 | COAL 10.572 EXC SMALL TOP SEAM WOLFE TRACT-SWARTZ |
| KINGWOOD | 1 | 9999 | 619.1195 | 827 | 468 | COAL 30.6 BAKERS-COOK RUN |
| KINGWOOD | 1 | 9999 | 619.1818 | 827 | 468 | COAL 107.08 W O FAULT-B S MILLER TR  CID 2-114 |
| KINGWOOD | 1 | 9999 | 619.1961 | 827 | 468 | COAL 78 NR MORGAN RUN |
| KINGWOOD | 1 | 9999 | 619.2194 | 827 | 468 | COAL 2 1/2 & .56 OUT CROP- MORGAN RUN |
| KINGWOOD | 1 | 9999 | 619.2684 | 827 | 468 | COAL-MINED OUT 8.4 H M HAYDEN TR  CID 1-27 |
| KINGWOOD | 1 | 9999 | 619.2693 | 827 | 468 | COAL-MINED OUT 200 J P GARLITZ TR CID 1-27 |
| KINGWOOD | 1 | 9999 | 619.2719 | 827 | 468 | U-FREE COAL 5.36 M & K PIKE ELLIFRITZ CID 1-51 |
| KINGWOOD | 1 | 9999 | 619.2728 | 827 | 468 | COAL U-FREE MINED OUT 2 M & K PIKE  CID 1-27 |
| KINGWOOD | 1 | 9999 | 619.2737 | 827 | 468 | COAL 212 WORLEY TR-INDUSTRIAL CID 1-27 |
| KINGWOOD | 1 | 9999 | 619.2773 | 827 | 468 | COAL 62 R & B PIKE CID 2-18 |
| KINGWOOD | 1 | 9999 | 619.2782 | 827 | 468 | COAL 4 CRAIG TR-MORGAN RUN CID 1-27 |
| KINGWOOD | 1 | 9999 | 619.2808 | 827 | 468 | COAL 42-W-O MORGAN |
| KINGWOOD | 1 | 9999 | 619.2826 | 827 | 468 | COAL 2 MORGAN RUN |
| KINGWOOD | 1 | 9999 | 619.3139 | 827 | 468 | BAK COAL & SEAMS BELOW 204.67 & 15 COAL CHEAT HILL |
| KINGWOOD | 1 | 9999 | 624.9151 | 827 | 468 | COAL 43.68 GREENS RUN |
| KINGWOOD | 1 | 9999 | 921.8176 | 827 | 468 | COAL 16 26/160 (.50 UF COAL) FREELAND TR |
| KINGWOOD | 1 | 9999 | 921.8177 | 827 | 468 | COAL 8.28 THOMAS FORTNEY TR |
| KINGWOOD | 1 | 9999 | 921.8178 | 827 | 468 | COAL 283.73 (210.15 UF COAL) MURDOCK & CROGAN TR |
| KINGWOOD | 1 | 9999 | 921.8179 | 827 | 468 | COAL 91 (11 U-F COAL) BUCKLEW & FIELDS TR |
| KINGWOOD | 1 | 9999 | 921.818 | 827 | 468 | COAL 102 (LESS BAKERS COAL) NOAH GROSS TR |
| KINGWOOD | 1 | 9999 | 921.8181 | 827 | 468 | COAL 6.10 THOMAS FORTNEY TR |
| KINGWOOD | 1 | 9999 | 921.8182 | 827 | 468 | COAL 60.38 MURDOCK TR |
| KINGWOOD | 1 | 9999 | 921.8183 | 827 | 468 | COAL 18.61 MURDOCK TR |
| KINGWOOD | 1 | 9999 | 921.8199 | 827 | 468 | COAL LOT RIVERDALE |
| KINGWOOD | 1 | 9999 | 921.8224 | 827 | 468 | COAL 61.97 (1/2 INT) IRONA LYNCH TR CID P/O 1-27 |
| KINGWOOD | 1 | 9999 | 921.8226 | 827 | 468 | COAL 44.52 (1/2 INT) NR TUNN HALBRITTER |
| KINGWOOD | 1 | 9999 | 921.8227 | 827 | 468 | COAL 3 (1/2 INT) K & T PIKE |
| KINGWOOD | 1 | 9999 | 921.8228 | 827 | 468 | COAL 12.5 (1/6 INT) THREE FORK |
| KINGWOOD | 1 | 9999 | 921.8229 | 827 | 468 | COAL 3 LOTS NR M & K STN |
| KINGWOOD | 1 | 9999 | 921.823 | 827 | 468 | COAL 1 A BIRDS CR |
| KINGWOOD | 1 | 9999 | 921.8272 | 827 | 468 | COAL (LESS FREE COAL) 136 (1/2 INT) HOWESVILLE |
| KINGWOOD | 1 | 9999 | 921.8273 | 827 | 468 | COAL (LESS FREE COAL) 136 (1/2 INT) HOWESVILLE |
| VALLEY | 2 | 9999 | 611.1744 | 827 | 468 | COAL U-FREE 12.21 TWYFORD- WORKED CID P/O 2-48 |
| VALLEY | 2 | 9999 | 611.1753 | 827 | 468 | COAL-U-FREE 189.61 W-O NON WORK CID 2-70 |
| VALLEY | 2 | 9999 | 611.1762 | 827 | 468 | COAL-U-FREE 23.6 TWYFORD-NON- WORK |
| VALLEY | 2 | 9999 | 611.3145 | 827 | 468 | COAL 8 J JOHNSON TR CID 2-82 |
| VALLEY | 2 | 9999 | 611.319 | 827 | 468 | COAL (LESS 4FT VEIN) 22.19 M FORTNEY TR CID 2-77 |
| VALLEY | 2 | 9999 | 611.3207 | 827 | 468 | COAL (LESS 4 FT VEIN) 5.81 M FORTNEY TR CID 2-78 |
| VALLEY | 2 | 9999 | 611.3216 | 827 | 468 | COAL (LESS 4 FT VEIN) 4.31 J FORTNEY TR CID 2-80 |
| VALLEY | 2 | 9999 | 611.4108 | 827 | 468 | COAL ABOVE U-F (1/2 INT) 220 CHEAT HILL CID 1-17 |
| VALLEY | 2 | 9999 | 611.6703 | 827 | 468 | COAL (LESS 4FT VEIN) 169.50 (84.50 U-FREE) SQUIRES TR |
| VALLEY | 2 | 9999 | 611.8024 | 827 | 468 | COAL 33.65 K & T PIKE MARGUA  CID 2-46 |
| VALLEY | 2 | 9999 | 611.8033 | 827 | 468 | COAL 67.15 W W GROVES TR CID 1-21 |
| VALLEY | 2 | 9999 | 611.8051 | 827 | 468 | COAL 36 FIELDS CR CID 2-66 |
| VALLEY | 2 | 9999 | 611.8122 | 827 | 468 | COAL (1/2 INT) 70 DOLAN TR CID 2-93 |
| VALLEY | 2 | 9999 | 612.501 | 827 | 468 | COAL 1164.5 (NON COMMER.) THREE FORK CID 2-68 |
| VALLEY | 2 | 9999 | 612.1396 | 827 | 468 | COAL (L FREE) 1/4 INT) 52.87 KANES CR |
| VALLEY | 2 | 9999 | 612.3759 | 827 | 468 | COAL 527.98 (1/18 INT)DECKERS CR CID 2-55(SOLD TO ST FOR 2012 UNDER H3 LLC) |
| VALLEY | 2 | 9999 | 612.408 | 827 | 468 | COAL MINED OUT 46.5 UPPER F-WATSON |
| VALLEY | 2 | 9999 | 612.4099 | 827 | 468 | COAL MINED OUT 173.3 UPPER F-MCKINNEY |
| VALLEY | 2 | 9999 | 612.4115 | 827 | 468 | COAL MINED OUT 49.3 UPPER F-TAYLOR |
| VALLEY | 2 | 9999 | 612.4124 | 827 | 468 | COAL MINED OUT 37.7 UPPER F-I WELTON |
| VALLEY | 2 | 9999 | 612.4142 | 827 | 468 | COAL MINED OUT 22.14 BACK RUN-MICHAEL |
| VALLEY | 2 | 9999 | 612.6015 | 827 | 468 | COAL 116 LOGAN GLADE |
| VALLEY | 2 | 9999 | 612.648 | 827 | 468 | COAL 2.25 & 15 U-F PRESTON C&C |
| VALLEY | 2 | 9999 | 612.6514 | 827 | 468 | COAL 29.52 ZONE 1 CID 2-36 |
| VALLEY | 2 | 9999 | 612.6541 | 827 | 468 | COAL FAULT 370.380 ZONE 1 CID 1-19 |
| VALLEY | 2 | 9999 | 612.663 | 827 | 468 | COAL-MINED OUT 859.493 ZONE 3 CID 2-10 |
| VALLEY | 2 | 9999 | 612.6649 | 827 | 468 | COAL-CROP 1903.281 ZONE 3  CID 2-14 |
| VALLEY | 2 | 9999 | 613.572 | 827 | 468 | COAL 3 KANES CR |
| VALLEY | 2 | 9999 | 613.625 | 827 | 468 | COAL W-O 4.57 DECKERS CR |
| VALLEY | 2 | 9999 | 621.2975 | 827 | 468 | COAL L FREE (3/8 INT) 52.87 KANES CREEK |
| VALLEY | 2 | 9999 | 624.2265 | 827 | 468 | U-F COAL 62.953,175.9,42.359 & 82.205 ZONE 3 SHAY BOYLE |

| | | | | | |
|---|---|---|---|---|---|
| VALLEY | 2 | 9999 | 625.2306 | 827 | 468 | U-F COAL 20.31 BARREN W-0 MURRAY |
| VALLEY | 2 | 9999 | 906.5539 | 827 | 468 | UF COAL 42 (4TRS) & 157.36 (4TRS) MURRAY |
| VALLEY | 2 | 9999 | 906.5664 | 827 | 468 | COAL 12.31 (BELOW MASONTOWN VEIN) THREE FORK |
| VALLEY | 2 | 9999 | 908.5571 | 827 | 468 | UF COAL 902.89 AC-MURRAY |
| VALLEY | 2 | 9999 | 910.5087 | 827 | 468 | UF COAL 38 A & 71 A MURRAY TR |
| VALLEY | 2 | 9999 | 910.5167 | 827 | 468 | UF COAL 6.75 GLADE RUN- ROGERS |
| VALLEY | 2 | 9999 | 910.5194 | 827 | 468 | COAL 252.73 AC BROWN TR |
| VALLEY | 2 | 9999 | 910.5201 | 827 | 468 | UF COAL 407.5 MURRAY TR |
| VALLEY | 2 | 9999 | 910.521 | 827 | 468 | UF COAL 38.53 AC MURRAY |
| VALLEY | 2 | 9999 | 921.8231 | 827 | 468 | COAL 23.53 C E KEEFOVER TR CID 2-83 |
| VALLEY | 2 | 9999 | 921.8232 | 827 | 468 | COAL 23 MARY A HAWLEY TR |
| VALLEY | 2 | 9999 | 921.8233 | 827 | 468 | COAL 9 130/160 A J FORTNEY TR CID 2-81 |
| VALLEY | 2 | 9999 | 921.8234 | 827 | 468 | COAL 9.50 J S DUNN TR CID 2-79 |
| VALLEY | 2 | 9999 | 921.8235 | 827 | 468 | COAL 6.18 J S DUNN TR CID 2-76 |
| VALLEY | 2 | 9999 | 921.8236 | 827 | 468 | COAL (LESS 4 FT VEIN) 158.63 T FORTNEY TR CID 2-85 |
| VALLEY | 2 | 9999 | 921.8237 | 827 | 468 | COAL (LESS 4 FT VEIN) 53.81 E FORTNEY CID 2-74 |
| VALLEY | 2 | 9999 | 921.8238 | 827 | 468 | COAL (LESS 4 FT VEIN) 43.92 FORTNEY TR CID 2-75 |
| VALLEY | 2 | 9999 | 921.8239 | 827 | 468 | COAL 14.22 C E KEEFOVER TR |
| VALLEY | 2 | 9999 | 921.824 | 827 | 468 | COAL (LESS 4 FT VEIN) 158.20 F B FAIRFAX TR |
| VALLEY | 2 | 9999 | 921.8241 | 827 | 468 | COAL (LESS CBM) 150.75 (1/3 INT) BACK RUN CID 1-7 |
| VALLEY | 2 | 9999 | 921.8242 | 827 | 468 | COAL 43.9 FIELDS CR CID 2-105 |
| VALLEY | 2 | 9999 | 921.8334 | 827 | 468 | COAL 38.50 (28.78 U-FREE) SP & JS HAWLEY CID 2-87 |
| VALLEY | 2 | 9999 | 921.8335 | 827 | 468 | COAL & MINING RIGHTS UNDER 1/2 A BETHLEHEM SCHOOL LOT |
| VALLEY | 2 | 9999 | 921.8336 | 827 | 468 | COAL (LESS ELK LICK SEAM) 4.06, 10 & 15 AC DECKERS CREEK |
| VALLEY | 2 | 9999 | 921.8337 | 827 | 468 | COAL (LESS 4 FT VEIN) 179.23 (126.49 U-FREE) JS DUNN TR |
| LYON | 3 | 9999 | 613.4532 | 827 | 468 | COAL 7 ICES FERRY-DUNN |
| LYON | 3 | 9999 | 613.4541 | 827 | 468 | COAL 25 C MARTIN TR-DUNN |
| LYON | 3 | 9999 | 613.6709 | 827 | 468 | COAL 24.66 (1/2 INT) J BROWN CID 1-53 |
| LYON | 3 | 9999 | 613.6727 | 827 | 468 | COAL 56 SHAHAN-BUCY TR CID 1-50 |
| LYON | 3 | 9999 | 613.8468 | 827 | 468 | COAL-BAKERS 107 120/160 BIRDS CR |
| LYON | 3 | 9999 | 613.9582 | 827 | 468 | COAL BAKERS 4 COOKS RUN |
| LYON | 3 | 9999 | 613.9975 | 827 | 468 | COAL-BAKERS W-0 92 BARBERBAILEY - STONE |
| LYON | 3 | 9999 | 613.9984 | 827 | 468 | COAL BAKERS 10 PT W-0 THREE FORK CID 1-107 |
| LYON | 3 | 9999 | 614.1542 | 827 | 468 | COAL 7 RACC CR |
| LYON | 3 | 9999 | 614.1917 | 827 | 468 | COAL 15(1/12 INT) C MARTIN TR CID 1-112 |
| LYON | 3 | 9999 | 614.2293 | 827 | 468 | COAL (EXC BAK & ABOVE) 52.13 A BRAINES RUN CID 1-40 |
| LYON | 3 | 9999 | 614.3988 | 827 | 468 | COAL 80 (1/2 INT) MARTIN- FISHER   CID 1-59 |
| LYON | 3 | 9999 | 614.4068 | 827 | 468 | COAL 77 (1/2 INT) MARTINS RUN KAY CID 1-40 |
| LYON | 3 | 9999 | 614.4077 | 827 | 468 | COAL 117 & 10 (1/2 INT) THREE FORK - GILBERT CID 1-89 |
| LYON | 3 | 9999 | 614.4095 | 827 | 468 | COAL 314 JACOB WEAVER TR CID 1-64 |
| LYON | 3 | 9999 | 614.4102 | 827 | 468 | COAL 31.1 (1/2 INT) THREE FORK CID 1-42 |
| LYON | 3 | 9999 | 614.4111 | 827 | 468 | COAL 143.13 MARTIN TR CID 1-60 |
| LYON | 3 | 9999 | 614.412 | 827 | 468 | COAL 56.15 (1/2 INT) BREWER TR CID 1-61 |
| LYON | 3 | 9999 | 614.4139 | 827 | 468 | COAL 49 3/4 THREE FORK CID 1-41 |
| LYON | 3 | 9999 | 614.4148 | 827 | 468 | COAL 67.78 H J K BOLYARD TR CID 1-62 |
| LYON | 3 | 9999 | 614.4157 | 827 | 468 | COAL 34.6 (1/2 INT)MARTINS RUN CID 1-63 |
| LYON | 3 | 9999 | 908.1735 | 827 | 468 | COAL 80 (1/2 INT) MARTIN FISHER   CID 1-59 |
| LYON | 3 | 9999 | 908.1753 | 827 | 468 | COAL 77 (1/2 INT) MARTINS RUN- KAY   CID 1-40 |
| LYON | 3 | 9999 | 908.1762 | 827 | 468 | COAL 117 & 10 (1/2 INT) THREE FORK-GILBERT |
| LYON | 3 | 9999 | 908.1771 | 827 | 468 | COAL 31.1 (1/2 INT) THREE FORK |
| LYON | 3 | 9999 | 908.1799 | 827 | 468 | COAL 56.15 (1/2 INT) BREWER TR CID 1-61 |
| LYON | 3 | 9999 | 908.1833 | 827 | 468 | COAL 34.6 (1/2 INT) MARTINS RUN   CID 1-63 |
| LYON | 3 | 9999 | 921.8246 | 827 | 468 | COAL 4 (1/6 INT) RACCOON CR |
| LYON | 3 | 9999 | 921.8247 | 827 | 468 | COAL 4.50 (1/6 INT) SANDY CR |
| LYON | 3 | 9999 | 921.8248 | 827 | 468 | COAL 1.36 (1/6 INT) SANDY CR |
| LYON | 3 | 9999 | 921.8249 | 827 | 468 | COAL 40.1 (1/6 INT) MAPLE RUN |
| LYON | 3 | 9999 | 921.825 | 827 | 468 | COAL 52.65 (1/6 INT) MAPLE RUN |
| LYON | 3 | 9999 | 921.8251 | 827 | 468 | COAL 23 36/160 (1/6 INT) MAPLE RUN |
| LYON | 3 | 9999 | 921.8252 | 827 | 468 | COAL 29 104/160 (1/6 INT) MAPLE RUN |
| LYON | 3 | 9999 | 921.8253 | 827 | 468 | COAL 62.3 (1/6 INT) MAPLE RUN |
| LYON | 3 | 9999 | 921.8254 | 827 | 468 | COAL 5 (1/2 INT) BIRDS CR-GOOD |
| LYON | 3 | 9999 | 921.8255 | 827 | 468 | COAL 31.18 (1/2 INT) RACC CR CID 1-42 |
| LYON | 3 | 9999 | 921.8257 | 827 | 468 | COAL 3 & 24.3 & 29.4 (1/2 INT) RACC CR- NETHKIN |
| LYON | 3 | 9999 | 921.8258 | 827 | 468 | COAL 31.18 (1/2 INT) RACC CR CID 1-42 |
| LYON | 3 | 9999 | 921.8259 | 827 | 468 | COAL 3 & 24.3 & 29.4 (1/2 INT) RACC CR-NETHKIN |
| RENO | 4 | 9999 | 607.7853 | 827 | 468 | COAL 6 NR TUNNELTON |

| | | | | | |
|---|---|---|---|---|---|
| RENO | 4 | 9999 | 608.448 | 827 | 468 | COAL (LESS CBM) 19 SANDY CR CID 3-12 |
| RENO | 4 | 9999 | 608.466 | 827 | 468 | COAL W O (LESS CBM) 34 CID 1-17 |
| RENO | 4 | 9999 | 608.493 | 827 | 468 | COAL (U-F) W-O 172 TUNN CO-OP CID 2-10 |
| RENO | 4 | 9999 | 608.509 | 827 | 468 | COAL (U-F) W-O 160 TUNN CO-OP CID 2-10 |
| RENO | 4 | 9999 | 608.518 | 827 | 468 | COAL (U-F) (1/2 INT) 10 SANDY CREEK |
| RENO | 4 | 9999 | 609.255 | 827 | 468 | COAL 93 1/2 BLAZER-FEE EXC CID 2-42 |
| RENO | 4 | 9999 | 921.8261 | 827 | 468 | COAL (1/24 INT) (6 TRS) 214 BUFFALO HILL CID 4-18 |
| RENO | 4 | 9999 | 921.8263 | 827 | 468 | COAL (1/24 INT) 50 BUFFALO CR |
| RENO | 4 | 9999 | 921.8264 | 827 | 468 | COAL 17 (2/9 INT) BUFFALO HILL |
| RENO | 4 | 9999 | 921.8265 | 827 | 468 | COAL (1/10 INT) 126-100- 100-50-40-38 1/2 BUFFALO CR |
| RENO | 4 | 9999 | 921.8266 | 827 | 468 | COAL (1/15 INT) 35 BUFFALO HILL |
| RENO | 4 | 9999 | 921.8267 | 827 | 468 | COAL (1/16 INT) 126 BUFFALO HILL |
| RENO | 4 | 9999 | 921.8268 | 827 | 468 | COAL 2.50 SANDY CR |
| RENO | 4 | 9999 | 921.827 | 827 | 468 | COAL (1/16 INT) 126 BUFFALO HILL |
| UNION | 5 | 9999 | 610.1407 | 827 | 468 | COAL & MINING RTS SPLIT SIX SEAM LAUREL RUN |
| UNION | 5 | 9999 | 921.8274 | 827 | 468 | COAL (1/8 INT) 249 SALT LICK CID 1-4 |
| UNION | 5 | 9999 | 921.8275 | 827 | 468 | COAL (3/20 INT) 45 AURORA CID 2-18 |
| UNION | 5 | 9999 | 921.8276 | 827 | 468 | COAL 15 (1/3 INT) KENSINGER RUN |
| UNION | 5 | 9999 | 921.8277 | 827 | 468 | COAL (1/2 INT) 58 SALT LICK CID 1-38 |
| UNION | 5 | 9999 | 921.8278 | 827 | 468 | COAL 15 (1/3 INT) KENSINGER RUN |
| UNION | 5 | 9999 | 921.8288 | 827 | 468 | COAL (1/2 INT) 131 3/8 SALT LICK |
| UNION | 5 | 9999 | 921.829 | 827 | 468 | COAL 75 SALT LICK |
| UNION | 5 | 9999 | 921.8291 | 827 | 468 | COAL (1/6 INT) 105 SALT LICK CID 1-11 |
| UNION | 5 | 9999 | 921.8292 | 827 | 468 | COAL 188.23 (1/20 INT) SALT LICK CID 1-35 |
| UNION | 5 | 9999 | 921.8329 | 827 | 468 | COAL 188.23 (1/20 INT) SALT LICK CID 1-35 |
| UNION | 5 | 9999 | 921.833 | 827 | 468 | COAL (1/2 INT) 40 WHITE TR |
| UNION | 5 | 9999 | 921.8331 | 827 | 468 | COAL 83.8 (1/15 INT) WOLFE CR |
| UNION | 5 | 9999 | 921.8332 | 827 | 468 | COAL 83.8 (1/15 INT) WOLFE CR |
| UNION | 5 | 9999 | 921.8333 | 827 | 468 | COAL 83.8 (3/10 INT) WOLFE CR |
| PORTLAND | 6 | 9999 | 601.7669 | 827 | 468 | COAL 31.75 (1/3 INT) LAUREL RUN |
| PORTLAND | 6 | 9999 | 601.7892 | 827 | 468 | COAL (1/2 INT) 10 ALBERT SNYDER JR |
| PORTLAND | 6 | 9999 | 601.8793 | 827 | 468 | COAL 108.39 CHILDS TR CID 1-48 |
| PORTLAND | 6 | 9999 | 601.88 | 827 | 468 | COAL 80 TEETS TR CID 1-51 |
| PORTLAND | 6 | 9999 | 601.8819 | 827 | 468 | COAL 113.59 MILLER -CRANE TR |
| PORTLAND | 6 | 9999 | 601.8828 | 827 | 468 | COAL 40 MCCLAIN TR CID 1-42 |
| PORTLAND | 6 | 9999 | 601.9382 | 827 | 468 | COAL (1/2 INT) 60 J A LENHART |
| PORTLAND | 6 | 9999 | 602.2813 | 827 | 468 | COAL 40.75 WHETSELL SET CID 3-1 |
| PORTLAND | 6 | 9999 | 602.3402 | 827 | 468 | COAL-FAULT 42.316 WESLEY WELCH TR CID 1-41 |
| PORTLAND | 6 | 9999 | 602.3411 | 827 | 468 | COAL W O 68.619 WESLEY WELCH TR CID 1-41 |
| PORTLAND | 6 | 9999 | 602.4553 | 827 | 468 | COAL (LESS 112 BAKERS) 150 ELLIOTT TR CID 1-52 |
| PORTLAND | 6 | 9999 | 602.5419 | 827 | 468 | COAL 4 RUSSELL WILSON TR |
| PORTLAND | 6 | 9999 | 602.5446 | 827 | 468 | COAL 12.350 IRENE FEATHER TR |
| PORTLAND | 6 | 9999 | 602.5464 | 827 | 468 | COAL 4.361 & COAL 10 CRAB ORCHARD DIXON |
| PORTLAND | 6 | 9999 | 602.5507 | 827 | 468 | COAL (1/2 INT) 12.10 T W ELLIOTT TR |
| PORTLAND | 6 | 9999 | 602.5516 | 827 | 468 | COAL (1/2 INT) 225.875 C B BISHOP TR |
| PORTLAND | 6 | 9999 | 602.5525 | 827 | 468 | COAL 1 3/8 & 100 SNOWY CR |
| PORTLAND | 6 | 9999 | 602.6365 | 827 | 468 | COAL (1/2 INT) 19.50 PINE SWAMP-MILLER CID 1-64 |
| PORTLAND | 6 | 9999 | 602.6374 | 827 | 468 | COAL 23 PINE SWAMP-WILSON CID 1-63 |
| PORTLAND | 6 | 9999 | 602.6999 | 827 | 468 | COAL 40.785 & 119.50 WHETSELL SETT-BAKERS(9/10 INT) |
| PORTLAND | 6 | 9999 | 602.7042 | 827 | 468 | COAL 108.625(9/10 INT)YOUNG TR CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7051 | 827 | 468 | COAL 61.875 GM BISHOP TR CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7079 | 827 | 468 | COAL 263.1 SP WHETSELL TR (9/10 INT) CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7097 | 827 | 468 | COAL 60 CASSILL & FELTON TR (9/10 INT) CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7104 | 827 | 468 | COAL 120.5 (9/10 INT) CALVERT CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7122 | 827 | 468 | COAL 13.875 H W BUCKLEW (9/10 INT) CID 2-34 |
| PORTLAND | 6 | 9999 | 602.7131 | 827 | 468 | COAL 57 (9/10 INT) SCOTT FELTON TR-CID 2-34 |
| PORTLAND | 6 | 9999 | 602.714 | 827 | 468 | COAL BAKERS (2TRS) 73 WHETSELL SETT (9/10 INT) |
| PORTLAND | 6 | 9999 | 602.904 | 827 | 468 | COAL W O 110 TR 27 JC FEATHER |
| PORTLAND | 6 | 9999 | 602.9987 | 827 | 468 | COAL (1/4 OF 1/2) 224 LAUREL RUN CID 3-30 |
| PORTLAND | 6 | 9999 | 603.4141 | 827 | 468 | COAL 31.75 LEASE LAUREL RUN CID 3-25 |
| PORTLAND | 6 | 9999 | 912.9613 | 827 | 468 | COAL (1/4 OF 1/4) 214 RINARD-WHITE CID 1-61 |
| PORTLAND | 6 | 9999 | 921.8297 | 827 | 468 | COAL (1/2 INT) 93 137/160 SNOWY CREEK CID 2-75 |
| PORTLAND | 6 | 9999 | 921.8298 | 827 | 468 | COAL 94 BRIERY MTN CID 3-40 |
| PORTLAND | 6 | 9999 | 921.8299 | 827 | 468 | COAL (2/5 INT) 40 CHEAT HILL CID 2-45 |
| PORTLAND | 6 | 9999 | 921.8301 | 827 | 468 | COAL (1/2 INT) 370 CRANE LAKIN TR |
| PORTLAND | 6 | 9999 | 921.8302 | 827 | 468 | COAL (1/3 INT) 111.05 FREELAND CHURCH |

| | | | | | | |
|---|---|---|---|---|---|---|
| PORTLAND | 6 | 9999 | 921.8303 | 827 | 468 | COAL 4.75 FREELAND CHURCH |
| PORTLAND | 6 | 9999 | 921.8304 | 827 | 468 | COAL 15.09 (2/3 INT) FREELAND CHURCH CID 2-67 |
| PORTLAND | 6 | 9999 | 921.8305 | 827 | 468 | COAL 157 (9/10 INT) LEROY GARNER TR CID 2-34 |
| PORTLAND | 6 | 9999 | 921.8307 | 827 | 468 | COAL UNDER 9350 SQ FT LOT 2 RUTHBELL |
| PORTLAND | 6 | 9999 | 921.8308 | 827 | 468 | COAL 50 ROARING CR CID 1-50 |
| PORTLAND | 6 | 9999 | 921.8309 | 827 | 468 | COAL 50 CORINTH SNOWY CR CID 3-32 |
| PORTLAND | 6 | 9999 | 921.831 | 827 | 468 | COAL 15 (3/7 INT) BRIERY MTN |
| PORTLAND | 6 | 9999 | 921.8312 | 827 | 468 | COAL 90 (3/7 INT) S P EVERLY TR CID 2-49 |
| PORTLAND | 6 | 9999 | 921.8313 | 827 | 468 | COAL 11 15/16 (3/7 INT) SPRUCE RUN |
| PORTLAND | 6 | 9999 | 921.8314 | 827 | 468 | COAL 25 (3/7 INT) BALD KNOB CID 3-37 |
| PORTLAND | 6 | 9999 | 921.8315 | 827 | 468 | COAL (2 TRS) 39 (3/7 INT) NR RODAMER CID 3-37 |
| PORTLAND | 6 | 9999 | 921.8316 | 827 | 468 | COAL 83.2 (3/7 INT) RODAMER CID 3-37 |
| PORTLAND | 6 | 9999 | 921.8317 | 827 | 468 | COAL 16 1/2 (1/7 INT) SPRUCE RUN |
| PORTLAND | 6 | 9999 | 921.8322 | 827 | 468 | COAL 27.125 C M BUCKLEW CID 2 PAR 34 |
| PORTLAND | 6 | 9999 | 921.8338 | 827 | 468 | COAL 55.93 (2/3 INT) SALT LICK |
| PLEASANT | 8 | 9999 | 604.3676 | 827 | 468 | COAL (1/2 INT) 50 SANDY CR CID 3-8 |
| PLEASANT | 8 | 9999 | 604.4862 | 827 | 468 | COAL (169/200 INT) 225 L SANDY CID 1-17 |
| PLEASANT | 8 | 9999 | 604.5692 | 827 | 468 | COAL UNDER 185.2 CONNER HILL CID 2-9 |
| PLEASANT | 8 | 9999 | 604.5736 | 827 | 468 | COAL 6 A CHEAT HILL |
| PLEASANT | 8 | 9999 | 604.5932 | 827 | 468 | COAL (1/2 CROP)(LESS CBM) 326 (1/12 INT) MORGAN GLADE CID 1-30 |
| PLEASANT | 8 | 9999 | 604.5941 | 827 | 468 | COAL (1/4 INT) 40 MORGAN GLADE CID 1-17 |
| PLEASANT | 8 | 9999 | 604.6236 | 827 | 468 | COAL BARREN 118.866 SUGAR VALLEY CID 1-36 |
| PLEASANT | 8 | 9999 | 604.6584 | 827 | 468 | COAL 233.75 (1/2 INT) BEAVER CR |
| PLEASANT | 8 | 9999 | 604.6593 | 827 | 468 | COAL (LESS 196.50 AM STN SEAM) 700 LITTLE SANDY CID 1-64 |
| PLEASANT | 8 | 9999 | 604.66 | 827 | 468 | CROP 851 LITTLE SANDY CID 1-20 |
| PLEASANT | 8 | 9999 | 604.6628 | 827 | 468 | COAL 40 (1/2 INT) LITTLE SANDY CID 1-20 |
| PLEASANT | 8 | 9999 | 604.6637 | 827 | 468 | COAL 111 (1/2 INT) L SANDY CID 3 |
| PLEASANT | 8 | 9999 | 604.777 | 827 | 468 | COAL NON BEAR FAULT 1227 (3/10 INT) BIG SANDY 1-43 |
| PLEASANT | 8 | 9999 | 604.7789 | 827 | 468 | COAL 727 BIG SANDY (51/160 INT CID 1-43 |
| PLEASANT | 8 | 9999 | 604.8172 | 827 | 468 | COAL (1/4 INT) 40 MORGAN GLADE CID 2-59 |
| PLEASANT | 8 | 9999 | 604.8252 | 827 | 468 | COAL 41 LITTLE SANDY |
| PLEASANT | 8 | 9999 | 604.8341 | 827 | 468 | COAL (1/4 INT) 40 MORGAN GLADE CID 1-17 |
| PLEASANT | 8 | 9999 | 604.8369 | 827 | 468 | COAL (25/112 INT) 40 CROP 103 MORGAN GLADE |
| PLEASANT | 8 | 9999 | 604.9046 | 827 | 468 | 3 FT VEIN COAL & MINING RTS 74 78/160 CRAB ORCHARD CID P/O 2-66 |
| PLEASANT | 8 | 9999 | 604.9288 | 827 | 468 | COAL 187 (B26), 100(B 24), 31 (B25), 54 (B6) BIG SANDY BURNSIDE PROPERTY |
| PLEASANT | 8 | 9999 | 604.9439 | 827 | 468 | COAL 46 CONNER RUN CID 2-19 |
| PLEASANT | 8 | 9999 | 605.79 | 827 | 468 | COAL DOUBLE VEIN (APPROX 30) L SANDY (1/2 INT) WEST HILL CID 1-38 |
| PLEASANT | 8 | 9999 | 605.88 | 827 | 468 | COAL DOUBLE VEIN (1/2 INT) (APPROX 30) LITTLE SANDY WEST |
| PLEASANT | 8 | 9999 | 605.1997 | 827 | 468 | COAL 40.7 TR 7-TICHENELL WILSON CID P/O 2-35 |
| PLEASANT | 8 | 9999 | 605.2004 | 827 | 468 | COAL W-O 67 TR7-TITCHENELL WILSON CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2031 | 827 | 468 | COAL 50 TR 9-STRUBLE TRACT CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2068 | 827 | 468 | COAL 25.87 TR 10 IRENE FEATHER TR  CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2077 | 827 | 468 | COAL-NON-BEAR 23.96 TR 11-G A RINGER TR CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2157 | 827 | 468 | COAL-NON-BEAR 31.20 TR 14 PETER TITCHENELL TR |
| PLEASANT | 8 | 9999 | 605.2175 | 827 | 468 | COAL 19 TR 20-JC FEATHER TR CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2184 | 827 | 468 | COAL WO FAULT 74.988 TR 20 JC FEATHER TR |
| PLEASANT | 8 | 9999 | 605.2228 | 827 | 468 | COAL 10.8 TR 30-1 E FEATHER CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2237 | 827 | 468 | COAL W-O 14.95 TR 30- 1 E FEATHER CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2255 | 827 | 468 | COAL 5.57 TR 32-S F CRANE CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2264 | 827 | 468 | COAL W-O 7.68 TR 32- S F CRANE CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2273 | 827 | 468 | COAL 4.2 TR 33-W C TITCHENELL CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2282 | 827 | 468 | COAL W-O 5.8 TR 33 W C TITCHENELL |
| PLEASANT | 8 | 9999 | 605.2291 | 827 | 468 | COAL W-O 67.4 TR 34 JOEL TITCHENELL  CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2308 | 827 | 468 | COAL W-O 52.19 TR 35- J D MILLER CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2317 | 827 | 468 | COAL 20 D O TITCHENELL CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2326 | 827 | 468 | COAL MINED OUT 48.55 D O TITCHENELL CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2335 | 827 | 468 | COAL 8.12 ALBRIGHT GRAHAM  CID 2-35 |
| PLEASANT | 8 | 9999 | 605.2362 | 827 | 468 | COAL 80 BEECH RUN ALBRIGHT CID 2-33 |
| PLEASANT | 8 | 9999 | 605.238 | 827 | 468 | COAL (1/4 INT) 40 CROP 103 MORGAN GLADE CID 2-56 |
| PLEASANT | 8 | 9999 | 605.2424 | 827 | 468 | COAL 50 & 117 (3/4 INT) SANDY CR CHEAT RINARD CID 1-29 |
| PLEASANT | 8 | 9999 | 605.2433 | 827 | 468 | COAL (LESS CBM) 48 (3/4 INT) LITTLE SANDY CID 1-74 |
| PLEASANT | 8 | 9999 | 605.2451 | 827 | 468 | COAL 45 (3/4 INT) CHEAT HILL CID 2-28 |
| PLEASANT | 8 | 9999 | 605.246 | 827 | 468 | COAL 90 (3/4 INT) CHEAT HILL- SWARTZ  CID 2-80 |
| PLEASANT | 8 | 9999 | 605.2479 | 827 | 468 | COAL (LESS CBM) 173 (3/4 INT) SANDY CR CID 1-14 |
| PLEASANT | 8 | 9999 | 605.2488 | 827 | 468 | COAL 33 (3/4 INT) CONNER RUN- SWARTZ CID 2-81 |
| PLEASANT | 8 | 9999 | 605.2497 | 827 | 468 | COAL 40.50 (3/4 INT) CID 1-59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PLEASANT | 8 | 9999 | 605.2503 | 827 | 468 | COAL 92 (3/4 INT) J A LAMBERT CID 2-17 |
| PLEASANT | 8 | 9999 | 605.2512 | 827 | 468 | UF COAL 130 (3/4 INT) CHEAT HILL CID 2-23 |
| PLEASANT | 8 | 9999 | 605.2549 | 827 | 468 | COAL 102 (3/4 INT) PARKER RUN HARVEY  CID 1-48 |
| PLEASANT | 8 | 9999 | 605.2674 | 827 | 468 | UF COAL 22 AC MUDDY CR GOODWIN  CID 2-60 |
| PLEASANT | 8 | 9999 | 605.2709 | 827 | 468 | UF COAL 36.36  GLADE RUN H G JENKINS |
| PLEASANT | 8 | 9999 | 605.2718 | 827 | 468 | UF COAL 121.95 (LESS COAL 15AC W-O) LITTLE SANDY G G JENKINS |
| PLEASANT | 8 | 9999 | 605.2745 | 827 | 468 | UF COAL 54.53 GLADE RUN CID 2-50 |
| PLEASANT | 8 | 9999 | 605.2754 | 827 | 468 | UF COAL MINED OUT 4.72 VALLEY PT  CID 1-80 |
| PLEASANT | 8 | 9999 | 605.2969 | 827 | 468 | COAL (1/2 INT) 13.11 MUDDY CR CID 2-68 |
| PLEASANT | 8 | 9999 | 605.36 | 827 | 468 | COAL 69 MUDDY CR-HALBRITTER CID 2-64 |
| PLEASANT | 8 | 9999 | 605.4654 | 827 | 468 | COAL U-F 21.18 TR 11-G A RINGER OLD F CID 2-40 |
| PLEASANT | 8 | 9999 | 605.4672 | 827 | 468 | COAL MINED OUT 58.82 TR 11-GA RINGER CID 2-40 |
| PLEASANT | 8 | 9999 | 605.4681 | 827 | 468 | COAL-UF MINED OUT 53.17 TR 13 D O FEATHER-OLD F CID 2-40 |
| PLEASANT | 8 | 9999 | 605.4798 | 827 | 468 | COAL (1/6 INT) 415 1/2 SOVERN RUN |
| PLEASANT | 8 | 9999 | 605.5804 | 827 | 468 | COAL W-O FAULT 286 MUDDY CR (LESS CBM) CID 1-44 |
| PLEASANT | 8 | 9999 | 605.5822 | 827 | 468 | COAL 237.26 (3/5 INT) WS HARNED-CHEAT HILL (SOLD TO STATE 2015 TAXES UNDER H3LLC) |
| PLEASANT | 8 | 9999 | 605.5975 | 827 | 468 | (1/4 INT) COAL UNDER 108 LITTLE SANDY(CID 1-16) |
| PLEASANT | 8 | 9999 | 605.6359 | 827 | 468 | COAL 24 (1/2 INT) SANDY CR TA DEV  CID 1-71 |
| PLEASANT | 8 | 9999 | 605.6812 | 827 | 468 | COAL 233.75 (1/2 INT) BEAVER CR |
| PLEASANT | 8 | 9999 | 605.683 | 827 | 468 | CROP 851 (1/2 INT) L SANDY CID 1-20 |
| PLEASANT | 8 | 9999 | 605.6858 | 827 | 468 | COAL 40 (1/2 INT) L SANDY CID 1-20 |
| PLEASANT | 8 | 9999 | 605.6876 | 827 | 468 | COAL W-O FAULT 65 (1/2 INT) SOVERN RUN CID 1-79 |
| PLEASANT | 8 | 9999 | 605.6956 | 827 | 468 | COAL 237.26 (1/5 INT) WS HARNED CHEAT HILL CID 20-2 |
| PLEASANT | 8 | 9999 | 605.6965 | 827 | 468 | COAL 54 (1/5 INT)(LESS FREE- PORT & BIG JOE) DEEP HOLLOW CID 2-47 |
| PLEASANT | 8 | 9999 | 605.6983 | 827 | 468 | COAL STRIPPED 167.59 (1/5 INT) (LESS FREEPORT & BIG JOE) |
| PLEASANT | 8 | 9999 | 616.343 | 827 | 468 | COAL 5 BEECH RUN ( M 21A) |
| PLEASANT | 8 | 9999 | 616.6374 | 827 | 468 | COAL .25 MUDDY CR |
| PLEASANT | 8 | 9999 | 621.6329 | 827 | 468 | COAL-FAULT 36.11 HARTMEN TR |
| PLEASANT | 8 | 9999 | 621.6338 | 827 | 468 | COAL W-O 97.28 HILL HOUSE TR |
| PLEASANT | 8 | 9999 | 621.6365 | 827 | 468 | COAL W-O 148.36 HARTMEN TR |
| PLEASANT | 8 | 9999 | 621.6374 | 827 | 468 | COAL 110.935 FAULT CID 2-45 |
| PLEASANT | 8 | 9999 | 621.9852 | 827 | 468 | (29/80 INT) COAL 40 MORGAN GLADE |
| PLEASANT | 8 | 9999 | 621.9923 | 827 | 468 | COAL (1/2 CROP) (LESS CBM) 326 (7/60 INT)MORGAN GLADE |
| PLEASANT | 8 | 9999 | 621.995 | 827 | 468 | (39/112 INT) COAL 50 CROP 175 MORGAN GLADE |
| PLEASANT | 8 | 9999 | 621.9969 | 827 | 468 | COAL 225 (1/32 INT) LITTLE SANDY |
| PLEASANT | 8 | 9999 | 622.92 | 827 | 468 | (1/16 INT) COAL 50 CROP 175 MORGAN GLADE |
| PLEASANT | 8 | 9999 | 622.4338 | 827 | 468 | COAL 107 (1/4 INT) LITTLE SANDY |
| PLEASANT | 8 | 9999 | 907.685 | 827 | 468 | 1/2 INT IN COAL & DEEP MINING RTS UNDER 159.974 MUDDY CR |
| PLEASANT | 8 | 9999 | 908.1511 | 827 | 468 | COAL 24 (1/2 INT) SANDY CR TA DEV |
| PLEASANT | 8 | 9999 | 910.5112 | 827 | 468 | UF COAL 12 AC GLADE RUN |
| PLEASANT | 8 | 9999 | 911.9955 | 827 | 468 | UF COAL 20 AC BEECH RUN |
| PLEASANT | 8 | 9999 | 921.5367 | 827 | 468 | COAL  (3/5 INT) 135 BIG SANDY-HARVEY |
| PLEASANT | 8 | 9999 | 921.8323 | 827 | 468 | COAL 188 & 2 (1/2 INT) WEBSTER RUN (FUR, FIN, FEATHER) |
| PLEASANT | 8 | 9999 | 921.8324 | 827 | 468 | COAL 2.80 A MORGAN RUN CID 2 PAR 58 |
| PLEASANT | 8 | 9999 | 921.8325 | 827 | 468 | COAL 1 3/4 A MUDDY CR |
| GRANT | 10 | 9999 | 605.7777 | 827 | 468 | COAL (1/15 INT) 214.75 BIG SANDY CID 1-43 |
| GRANT | 10 | 9999 | 606.987 | 827 | 468 | COAL 57.50 B SANDY CID 2-117 |
| GRANT | 10 | 9999 | 606.1735 | 827 | 468 | COAL 23 7/8 BIG SANDY CID 2-93 |
| GRANT | 10 | 9999 | 606.2547 | 827 | 468 | COAL 52 GLADE FARMS CID 2-43 |
| GRANT | 10 | 9999 | 606.3831 | 827 | 468 | COAL 504.83 NON BEAR (87/320) LAUREL RUN-MILLER CID 3-16 |
| GRANT | 10 | 9999 | 606.384 | 827 | 468 | COAL 244 (87/320)B SANDY-MILLE CID 3-16 |
| GRANT | 10 | 9999 | 606.3859 | 827 | 468 | COAL 80 (81/320) LAUREL RUN- MILLER CID 3-16 |
| GRANT | 10 | 9999 | 606.3868 | 827 | 468 | COAL 315 (87/320)L SANDY MILLE CID 3-16 |
| GRANT | 10 | 9999 | 606.4554 | 827 | 468 | COAL 170 BIG SANDY-J MITCHELL CID 2-101 |
| GRANT | 10 | 9999 | 606.4563 | 827 | 468 | COAL 72 LITTLE SANDY-MOYERS CID 2-91 |
| GRANT | 10 | 9999 | 606.4572 | 827 | 468 | COAL 26 GLADE FARMS-NINER CID 2-81 |
| GRANT | 10 | 9999 | 606.4581 | 827 | 468 | COAL 153 CHEAT HILL- PICKENPAUGH-BARREN CID 3-57 |
| GRANT | 10 | 9999 | 606.459 | 827 | 468 | COAL (APPROX 1/4) 183.25 G FARMS-A ROBINSON CID 2-40 |
| GRANT | 10 | 9999 | 606.4607 | 827 | 468 | COAL (1/2 INT) 280 SANDY CREEK W ROBINSON - BARREN |
| GRANT | 10 | 9999 | 606.5205 | 827 | 468 | COAL U-F (1/2 INT) 93.50 LAURL RUN CID 3-24 |
| GRANT | 10 | 9999 | 606.6339 | 827 | 468 | COAL 250.10 NR BRANDONVILLE CID 2-103 |
| GRANT | 10 | 9999 | 606.8042 | 827 | 468 | COAL (LESS CBM) 98 (3/4 INT) HAZEL RUN-HARVEY  CID 1-23 |
| GRANT | 10 | 9999 | 606.8051 | 827 | 468 | COAL 33 1/3 (3/4 INT) HAZEL RUN-HARVEY  CID 1-23 |
| GRANT | 10 | 9999 | 606.8079 | 827 | 468 | COAL 108 (3/4 INT) LAUREL RUN- HARVEY CID 3-21 |
| GRANT | 10 | 9999 | 606.8104 | 827 | 468 | COAL (3/8 INT) 60 BIG SANDY-RINARD CID 2-85 |
| GRANT | 10 | 9999 | 606.8113 | 827 | 468 | COAL 275 (3/4 INT) C A HARSHBARGER TR  CID 2-105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRANT | 10 | 9999 | 606.8122 | 827 | 468 | COAL 212.51 (3/4 INT) BIG SANDY   CID 2-98 |
| GRANT | 10 | 9999 | 606.9764 | 827 | 468 | COAL 34 7/160 ADJ FRAZEE CID 2-60 |
| GRANT | 10 | 9999 | 607.556 | 827 | 468 | COAL 127 RESERVATION BARNES TR CID 1-16 |
| GRANT | 10 | 9999 | 607.1485 | 827 | 468 | COAL 32 (1/2 INT) HAZEL RUN CID 1-20 |
| GRANT | 10 | 9999 | 620.6973 | 827 | 468 | COAL 108.50 GLADE FARMS- O MITCHELL CID 2-35 |
| GRANT | 10 | 9999 | 908.1566 | 827 | 468 | COAL 32 HAZEL RUN (1/2 INT) CID 1-20 |
| GRANT | 10 | 9999 | 912.519 | 827 | 468 | UF COAL 521.89 AC (W-O) NR PISGAH  CID 3-33 |
| GRANT | 10 | 9999 | 912.9711 | 827 | 468 | COAL (1/4 OF 1/2) 125 BIG SANDY CID 2-82 |
| GRANT | 10 | 9999 | 921.5836 | 827 | 468 | COAL 99 1/2 LAUREL RUN(1/2INT) COAL 67 3/4 BIG SANDY (1/2INT) |
| GRANT | 10 | 9999 | 921.8327 | 827 | 468 | COAL (3/8 INT) BIG SANDY- RINARD CID 2 PAR 90 |
| GRANT | 10 | 9999 | 921.8328 | 827 | 468 | COAL (1/4 INT) 93 28/160 B SANDY CID 2-83 |
| GRANT | 10 | 9999 | 921.8382 | 827 | 468 | COAL 3.585 (2/3 INT)LAUREL RUN |
| KINGWOOD CP | 11 | 9999 | 614.8 | 827 | 468 | BAKERS COAL 26.87 W V N SHOPS |
| KINGWOOD CP | 11 | 9999 | 615.354 | 827 | 468 | COAL (2/3 INT) 80 EAST END |
| KINGWOOD CP | 11 | 9999 | 615.363 | 827 | 468 | COAL 82.50 EAST KINGWOOD |
| KINGWOOD CP | 11 | 9999 | 615.381 | 827 | 468 | COAL 4 2/5 WEST KINGWOOD-FELTZ |
| KINGWOOD CP | 11 | 9999 | 615.3716 | 827 | 468 | COAL 73.51 FAULT- BETHLEHEM-SHAY |
| KINGWOOD CP | 11 | 9999 | 615.6777 | 827 | 468 | COAL (2/5 INT) 68.35 UN ORR TR |
| KINGWOOD CP | 11 | 9999 | 921.817 | 827 | 468 | COAL 1.83 & 1/2 A COAL KINGWOOD-FELTZ |
| MASONTOWN CP | 13 | 9999 | 616.2378 | 827 | 468 | COAL 137.574 MINED OUT N W DIVISION |
| ROWLESBURG CP | 16 | 9999 | 921.8173 | 827 | 468 | COAL 20 A ON BOTTOM ISLAND |
| ROWLESBURG CP | 16 | 9999 | 921.8174 | 827 | 468 | COAL 27.685 W SIDE MCVICKER HOME TR |
| ALBRIGHT CP | 18 | 9999 | 921.8175 | 827 | 468 | COAL 2 AC PT OLD FARM BISHOP |

**Putnam County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| BUFFALO | 2 | 9999 | 0.43 | 589 | 360 | 32 AC COAL |
| BUFFALO | 2 | 9999 | 0.55 | 589 | 360 | INT IN 1/2 INT 32 AC COAL, 34 1/2 AC COAL & 32 AC COAL |
| BUFFALO | 2 | 9999 | 0.56 | 589 | 360 | INT 34.50 AC COAL J W SMITH LD |
| BUFFALO | 2 | 9999 | 0.61 | 589 | 360 | 2.4 AC OHIO 18 MILE CRK COAL ONLY |
| BUFFALO | 2 | 9999 | 0.73 | 589 | 360 | 1/2 OF 83 AC MIN HONEY CUT COAL ONLY |
| BUFFALO | 2 | 9999 | 0.97 | 589 | 360 | MIN 75 AC 18 MILE CRK & 13 MILE CRK COAL ONLY |
| BUFFALO | 2 | 9999 | 0.141 | 589 | 360 | MIN 47 AC CRINER LD COAL ONLY |
| BUFFALO | 2 | 9999 | 0.205 | 589 | 360 | 1/2 OF 81 AC MIN CROSS CRK COAL ONLY |
| BUFFALO | 2 | 9999 | 0.242 | 589 | 360 | 19.17 ACRES MINERALS COAL ONLY |
| CURRY | 4 | 9999 | 0.40 | 589 | 360 | 1/11 OF 122 AC MIN TURKEY CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.18 | 589 | 360 | 1/6 OF 1/2 OF 120.25 AC MIN TRACE CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.29 | 589 | 360 | MIN UNDER LOTS 202 THRU & IN- CLUDING LOT 209 HURRICANE HTS COAL ONLY |
| CURRY | 4 | 9999 | 0.36 | 589 | 360 | 1/3 OF 25 AC SUMNER LAND COAL ONLY |
| CURRY | 4 | 9999 | 0.6 | 589 | 360 | 1/2 OF 6 AC MIN CLYMERS CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.66 | 589 | 360 | 1/2 OF 22 AC MIN RESERVED COAL ONLY |
| CURRY | 4 | 9999 | 0.74 | 589 | 360 | 1/2 INT MIN 40 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.75 | 589 | 360 | MIN 35.50 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.84 | 589 | 360 | MIN 3.83 AC COON CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.88 | 506 | 226 | 1/24 OF 48 AC MIN T R MCCAL- LISTER COAL ONLY |
| CURRY | 4 | 9999 | 0.89 | 589 | 360 | 1/24 OF 47 AC MIN THOMAS ADKINS COAL ONLY |
| CURRY | 4 | 9999 | 0.106 | 589 | 360 | 1/5 OF 38.5 AC MIN TRACE CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.132 | 589 | 360 | MIN 87 AC CLYMERS CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.143 | 589 | 360 | 5 AC LICK CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.171 | 589 | 360 | 1/2 OF 10 AC LICK CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.176 | 589 | 360 | 1/2 OF 65.75 AC MIN SAMS FORK COAL ONLY |
| CURRY | 4 | 9999 | 0.18 | 589 | 360 | MIN 30 AC TRACE FORK COAL ONLY |
| CURRY | 4 | 9999 | 0.181 | 589 | 360 | MIN 81.50 AC CHAPMAN LAND COAL ONLY |
| CURRY | 4 | 9999 | 0.183 | 589 | 360 | 4.22 AC MIN BROWNS CRK COAL |
| CURRY | 4 | 9999 | 0.184 | 589 | 360 | 4.992 AC MIN BROWNS CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.197 | 589 | 360 | 1/2 OF 124.50 AC MIN MUD LICK COAL ONLY |
| CURRY | 4 | 9999 | 0.202 | 589 | 360 | W ROBERTS LD, 25 AC MIN PATE LD, 25 AC MIN LICK CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.204 | 589 | 360 | 50/100 AC MIN LAYWELL COAL ONLY |
| CURRY | 4 | 9999 | 0.205 | 589 | 360 | 1/5 OF 36.50 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.207 | 589 | 360 | 2/5 OF 62.50 AC SYCAMORE CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.264 | 589 | 360 | MIN 11 AC RESERVED COAL ONLY |
| CURRY | 4 | 9999 | 0.268 | 589 | 360 | MIN 15 AC BROWNS CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.271 | 589 | 360 | 1/4 OF 167 AC MIN COAL ONLY |
| CURRY | 4 | 9999 | 0.272 | 589 | 360 | 1/4 OF 100 AC MIN COAL ONLY |
| CURRY | 4 | 9999 | 0.273 | 589 | 360 | 1/4 OF 115 AC MIN COAL ONLY |
| CURRY | 4 | 9999 | 0.303 | 589 | 360 | 1/2 OF 28 AC MIN COAL ONLY |
| CURRY | 4 | 9999 | 0.337 | 589 | 560 | 1/3 OF 110 AC MIN & 10 AC MIN COAL ONLY |
| CURRY | 4 | 9999 | 0.349 | 589 | 360 | MIN 25 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.35 | 589 | 360 | MIN 45 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.364 | 589 | 360 | MIN 22.50 AC BROWNS CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.386 | 589 | 360 | MIN 47.50 AC MAY LAND COAL ONLY |
| CURRY | 4 | 9999 | 0.45 | 589 | 360 | MIN 78 AC COAL ONLY |
| CURRY | 4 | 9999 | 0.475 | 589 | 360 | 1/6 OF 19.95 AC MIN BRIDGE CRK COAL ONLY |
| CURRY | 4 | 9999 | 0.513 | 589 | 360 | MINERALS ONLY NR HURRICANE PAR 1 (51.35) PAR 2 (2.43)1 COAL O |
| CURRY | 4 | 9999 | 0.92 | 589 | 360 | MIN 1/2 OF 42.62 AC BIG HURRICANE CRK COAL ONLY |
| POCA | 8 | 9999 | 0.90 | 589 | 360 | 10/20 COAL 360 AC POCA RIVER |
| POCA | 8 | 9999 | 0.12 | 589 | 360 | 1/2 OF 40.97 AC COAL C C HAR- MON LD |
| POCA | 8 | 9999 | 0.13 | 589 | 360 | 1/2 OF 25.75 AC COAL W D HARMON LD |
| POCA | 8 | 9999 | 0.21 | 589 | 360 | 1/2 INT COAL MIN 49 AC J LANDE |
| POCA | 8 | 9999 | 0.21 | 589 | 360 | 1/2 INT COAL MIN 49 AC J LANDE |
| POCA | 8 | 9999 | 0.46 | 589 | 360 | MIN 66.47 AC POCA HILLS COAL ONLY |
| POCA | 8 | 9999 | 0.67 | 589 | 360 | MIN 162 AC E F & MAGGIE HARMON COAL ONLY |

| | | | | | |
|---|---|---|---|---|---|
| POCA | 8 | 9999 | 0.105 | 589 | 360 | 1/2 OF 73 AC COAL ONLY |
| POCA | 8 | 9999 | 0.111 | 589 | 360 | 1/2 OF 145 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.111 | 589 | 360 | 1/2 OF 145 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.111 | 589 | 360 | 1/2 OF 145 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.111 | 589 | 360 | 1/2 OF 145 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.111 | 589 | 360 | 1/2 OF 145 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.112 | 589 | 360 | 1/2 OF 117 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.112 | 589 | 360 | 1/2 OF 117 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.112 | 589 | 360 | 1/2 OF 117 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.112 | 589 | 360 | 1/2 OF 117 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.123 | 589 | 360 | MIN 229 AC RESERVED COAL ONLY |
| POCA | 8 | 9999 | 0.183 | 589 | 360 | MIN 69.60 AC DAVID LAND COAL ONLY |
| POCA | 8 | 9999 | 0.219 | 589 | 360 | 1/4 OF 5.25 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.23 | 589 | 360 | MIN 56.25 AC LHF COAL ONLY |
| POCA | 8 | 9999 | 0.232 | 589 | 360 | 3.9244 AC MIN COAL ONLY |
| POCA | 8 | 9999 | 0.233 | 589 | 360 | 2.8134 AC MIN COAL ONLY |
| POCA | 8 | 9999 | 0.684 | 589 | 360 | MINERAL IN 50 ACRE COAL ONLY |
| SCOTT | 10 | 9999 | 0.30 | 589 | 360 | MIN 850.67 AC SCARY CRK COAL ONLY |
| SCOTT | 10 | 9999 | 0.1 | 589 | 360 | MIN 4 AC VALLEY LAND COAL ONLY |
| SCOTT | 10 | 9999 | 0.15 | 589 | 360 | MIN 0.601 AC HEDRICK RD COAL ONLY |
| SCOTT | 10 | 9999 | 0.16 | 589 | 360 | MIN 2.19 AC HEDRICK RD COAL ONLY |
| SCOTT | 10 | 9999 | 0.17 | 589 | 360 | 1/2 OF 75 AC MIN VALLEY & HILLS COAL ONLY |
| SCOTT | 10 | 9999 | 0.22 | 589 | 360 | 1/4 MIN RESERVED 4.9 & 24 AC COAL ONLY |
| SCOTT | 10 | 9999 | 0.61 | 589 | 360 | 21 AC MIN LITTLE SCARY COAL ONLY |
| SCOTT | 10 | 9999 | 0.63 | 589 | 360 | 1/2 OF MIN 31 AC ERSKINE LD COAL ONLY |
| SCOTT | 10 | 9999 | 0.67 | 589 | 360 | MIN 21.60 AC ROCKY STEP COAL ONLY |
| SCOTT | 10 | 9999 | 0.8 | 589 | 360 | 22.50 AC MIN RESERVED |
| SCOTT | 10 | 9999 | 0.81 | 589 | 360 | 208 AC MIN RESERVED COAL ONLY |
| SCOTT | 10 | 9999 | 0.82 | 589 | 360 | 178.68 AC MIN RESERVED COAL ONLY |
| SCOTT | 10 | 9999 | 0.88 | 589 | 360 | MIN 11.47 AC BILLS CRK |
| SCOTT | 10 | 9999 | 0.89 | 589 | 360 | MIN 5.07 AC BILLS CRK COAL ONLY |
| SCOTT | 10 | 9999 | 0.92 | 589 | 360 | MIN RESERVED LOT 1 SEC 1 COON CRK SUBD COAL ONLY |
| SCOTT | 10 | 9999 | 0.93 | 589 | 360 | MIN RESERVED LOT 2 SEC 1 COON CRK SUBD COAL ONLY |
| SCOTT | 10 | 9999 | 0.94 | 589 | 360 | 1/2 OF 24 AC MIN MEDDINGS LAND COAL ONLY |
| SCOTT | 10 | 9999 | 0.97 | 589 | 360 | 118 AC BIG SCARY COAL ONLY |
| SCOTT | 10 | 9999 | 0.102 | 589 | 360 | MIN LOT 6 (.52 AC) HURRICANE CRK COAL ONLY |
| SCOTT | 10 | 9999 | 0.109 | 589 | 360 | MIN 111.50 AC, 15.50 AC & 84.50 AC COAL ONLY |
| SCOTT | 10 | 9999 | 0.138 | 589 | 360 | MIN 3.3 AC BILLS CRK COAL ONLY |
| SCOTT | 10 | 9999 | 0.159 | 589 | 360 | MIN RESERVED ON 19.43 AC RIVER & HILLS COAL ONLY |
| SCOTT | 10 | 9999 | 0.219 | 589 | 360 | 1/2 OF 15 AC RESERVED COAL ONLY |
| SCOTT | 10 | 9999 | 0.227 | 589 | 360 | 2/3 OF 20 1/3 AC MIN NR SCOTT COAL ONLY |
| SCOTT | 10 | 9999 | 0.255 | 589 | 360 | 20.33 AC MIN RESERVED COAL ONLY |
| SCOTT | 10 | 9999 | 0.265 | 589 | 360 | 2.75 AC MIN & 1.12 AC MIN RES COAL ONLY |
| SCOTT | 10 | 9999 | 0.475 | 589 | 360 | 28.33 AC MIN POPLAR FORK COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.30 | 589 | 360 | MIN 60 AC & 18 AC COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.50 | 589 | 360 | 50 AC MIN SUGAR CAMP COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.55 | 589 | 360 | MIN TRACT 1-A (10 AC) CEDAR VIEW FARM COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.56 | 589 | 360 | MIN TRACT 5 (3 AC), TRACT 6, TRACT 3 (2.5 AC), TRACTS 13 & COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.8 | 589 | 360 | MIN 1.409 AC RT 35 COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.93 | 589 | 360 | 2/3 OF 1/2 OF 80 AC MIN VALLEY COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.93 | 589 | 360 | 1/6 INT MIN 80 AC COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.94 | 589 | 360 | 2/3 OF 1/2 OF 90 AC MIN BIG HURRICANE COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.94 | 589 | 360 | 1/6 INT MIN 90 AC HURRICANE COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.104 | 589 | 360 | MIN IN 9.64 AC COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.157 | 589 | 360 | MIN 4.27 AC RESERVED COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.16 | 589 | 360 | MIN LOTS 5, 6 & 7 (26 AC) KENNEDY LD COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.165 | 589 | 360 | ALL COAL 6.53 AC |
| TEAYS VALLEY | 11 | 9999 | 0.172 | 589 | 360 | MIN 84.75 AC POINDEXTER COAL ONLY |
| TEAYS VALLEY | 11 | 9999 | 0.297 | 589 | 360 | MINERAL INT IN 8.99 AC COAL ONLY |
| UNION | 12 | 9999 | 0.45 | 589 | 360 | 1/6 OF 306 AC MIN COAL ONLY |
| UNION | 12 | 9999 | 0.111 | 589 | 360 | 1/2 128.65 AC COAL JOSEPH WAGNER COAL ONLY |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNION | 12 | 9999 | 0.112 | 589 | 360 | 1/2 45 AC COAL J D RUTAN |
| UNION | 12 | 9999 | 0.113 | 589 | 360 | 1/2 64.75 AC COAL E A RUTAN |
| UNION | 12 | 9999 | 0.114 | 589 | 360 | 1/2 25.25 AC COAL C C HARMON |
| UNION | 12 | 9999 | 0.115 | 589 | 360 | 1/2 112.75 AC COAL F H HARMON |
| UNION | 12 | 9999 | 0.126 | 589 | 360 | MIN 1.263 AC COAL ONLY |
| UNION | 12 | 9999 | 0.127 | 589 | 360 | MIN 1.3 AC RED HOUSE COAL ONLY |
| UNION | 12 | 9999 | 0.129 | 589 | 360 | MIN .05 AC & 1.17 AC RED HOUSE COAL ONLY |
| UNION | 12 | 9999 | 0.201 | 589 | 360 | 1/2 OF 45 AC 18 MILE CRK COAL ONLY |
| UNION | 12 | 9999 | 0.205 | 589 | 360 | 1 AC 18 MILE CRK COAL ONLY |
| UNION | 12 | 9999 | 0.212 | 589 | 360 | 1/8 OF 114.50 AC S W FISHER LAND COAL ONLY |
| UNION | 12 | 9999 | 0.235 | 589 | 360 | 6 & 43 SQ POLES MIN SHANK LAND COAL ONLY |
| UNION | 12 | 9999 | 0.237 | 589 | 360 | 11.50 AC MIN SHANK LAND COAL ONLY |
| UNION | 12 | 9999 | 0.243 | 589 | 360 | MIN 113.75 AC PLEASANT RD COAL ONLY |
| UNION | 12 | 9999 | 0.252 | 589 | 360 | 25 AC MIN MILLER LAND COAL ONLY |
| UNION | 12 | 9999 | 0.361 | 589 | 360 | MIN 121 1/8 AC 18 MILE CRK COAL ONLY |
| UNION | 12 | 9999 | 0.367 | 589 | 360 | 5.33 AC MIN COAL ONLY |

EXHIBIT A

**Raleigh County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| BECKLEY CORP | 1 | 9999 | 862.3037 | 5071 | 8864 | COAL 0.33 AC BECKLEY |
| BECKLEY CORP | 1 | 9999 | 862.3038 | 5071 | 8864 | COAL LOT 252 MID-CITY ADD |
| BECKLEY CORP | 1 | 9999 | 862.3039 | 5071 | 8864 | COAL 0.71 AC BECKLEY |
| BECKLEY CORP | 1 | 9999 | 862.304 | 5071 | 8864 | COAL 0.23 AC N KANAWHA ST |
| RICHMOND | 7 | 9999 | 857.847 | 5071 | 8864 | COAL 71.35 AC RICHMOND DIST |
| SHADY SPRINGS | 8 | 9999 | 862.2967 | 5071 | 8864 | COAL 2 AC PINEY |
| SHADY SPRINGS | 8 | 9999 | 862.2968 | 5071 | 8864 | COAL 3.33 AC PINEY & FAT CRKS |
| SHADY SPRINGS | 8 | 9999 | 862.2969 | 5071 | 8864 | COAL 5.982 AC 4-H RD |
| SHADY SPRINGS | 8 | 9999 | 862.297 | 5071 | 8864 | COAL 80.17 AC GLADE CRK |
| SLAB FORK | 9 | 9999 | 861.4458 | 5071 | 8864 | COAL 124 11/32 AC (1/4 OF 1/6 INT= 4.17%)  WTS WINDING GULF |
| TOWN | 11 | 9999 | 605.7456 | 5071 | 8864 | COAL 179.8 AC SANDBRANCH SID 1-37 |
| TOWN | 11 | 9999 | 862.2972 | 5071 | 8864 | COAL EX POCA 3 & 4 SEAM PINEY (1/5 INT) |
| TRAP HILL | 12 | 9999 | 641.7175 | 5071 | 8864 | COAL 154 AC BRECKENRIDGE (1/12 UND INT) |

**Randolph County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| BEVERLY | 2 | 9999 | 0.15 | 609 | 292 | COAL 35 1/4 AC 1/2 UND INT (MAP 124-93) |
| BEVERLY | 2 | 9999 | 0.58 | 609 | 292 | COAL 150 AC 1/4 UND INT DODSON RUN (MAP 124-34) |
| DRY FORK | 4 | 9999 | 0.4 | 609 | 292 | COAL 770 AC 1/5 INT RED CK (MAP 118-2.1) |
| HUTTONSVILLE | 9 | 9999 | 0.14 | 609 | 292 | COAL 9 AC 1/3 UND INT E RICH MTN #2 (MAP 103-2.1) |
| HUTTONSVILLE | 9 | 9999 | 0.37 | 601 | 292 | COAL 100 AC 1/2 UND INT BECKS RUN (MAP 109-8) |
| LEADSVILLE | 10 | 9999 | 0.6 | 609 | 292 | COAL 63.54 AC SAFFEL LAND (MAP 125-32) |
| LEADSVILLE | 10 | 9999 | 0.745 | 609 | 292 | COAL 135 1/2 AC (MAP 105-36) |
| LEADSVILLE | 10 | 9999 | 0.75 | 609 | 292 | COAL 23 AC (MAP 105-18) |
| MIDDLE FORK | 11 | 9999 | 1.235 | 609 | 292 | COAL 53 AC 1/3 UND INT TROUT RUN (MAP 141-13) |
| MINGO | 13 | 9999 | 0.5 | 609 | 292 | COAL 5.76 AC LOT 3 (MAP 157-17.2) |
| MINGO | 13 | 9999 | 0.776 | 609 | 292 | COAL 5.3 AC LOT 2 (MAP 157-17.3) |
| NEW INTEREST | 15 | 9999 | 0.105 | 609 | 292 | COAL 218 AC 2/9 UND INT (MAP 113-28) |
| NEW INTEREST | 15 | 9999 | 0.105 | 609 | 292 | COAL 218 AC 1/18 UND INT (MAP 113-28) |
| ROARING CREEK | 16 | 9999 | 1.1341 | 609 | 292 | COAL 1 AC (MAP 113-41.5) |
| ROARING CREEK | 16 | 9999 | 1.38 | 609 | 292 | COAL 70 AC X-1 (MAP 105-16.1) |
| ROARING CREEK | 16 | 9999 | 1.39 | 609 | 292 | COAL 60 AC X-3 (MAP 105-16.2) |
| VALLEY BEND | 17 | 9999 | 0.275 | 609 | 292 | COAL 93 AC 1/2 INT CHEAT MTN (MAP 133-3) |
| VALLEY BEND | 17 | 9999 | 0.42 | 609 | 292 | COAL 33 AC FILES CK CURRENCE (MAP 117-10) |
| VALLEY BEND | 17 | 9999 | 0.425 | 609 | 292 | COAL 50 AC FILES CK CURRENCE (MAP 117-10) |
| VALLEY BEND | 17 | 9999 | 0.43 | 609 | 292 | COAL 102.3 AC (MAP 122-16) |

Exhibit A

Roane County

| Dist Name | Dist | Map | Parcel | Book/Page | Legal Description |
|-----------|------|-----|--------|-----------|-------------------|
| GEARY | 2 | 9999 | 0.6491 | 612/575 | 29A 1/24 COAL SANDY COAL SEP FROM MM4935 |
| HARPER | 3 | 9999 | 0.5816 | 612/575 | .25 COAL GREEN CREEK COAL SEP FROM 30-4.1 |
| REEDY | 4 | 9999 | 0.3191 | 612/575 | 45A 7/48 COAL M REEDY COAL SEP FROM MM1418 |
| REEDY CORP | 5 | 9999 | 0.119 | 612/575 | 12A 1/8 COAL REEDY COAL SEP FROM MM0013 |
| REEDY CORP | 5 | 9999 | 0.12 | 612/575 | 12A 1/4 COAL REEDY COAL SEP FROM MM0025 |
| REEDY CORP | 5 | 9999 | 0.121 | 612/575 | 12A 1/24 COAL REEDY COAL SEP FROM MM0026 |
| SMITHFIELD | 6 | 9999 | 0.6613 | 612/575 | 21A COAL RUSH RUN COAL SEP MM0959 |
| SMITHFIELD | 6 | 9999 | 0.6614 | 612/575 | 63A COAL RUSH RUN COAL SEP FROM MM0960 |

Exhibit A

**Taylor County**

| Dist Name | Dist | Map | Parcel | Book/Page | Legal Description |
|---|---|---|---|---|---|
| BOOTHS CREEK | 3 | 9999 | 0.278 | 372/343 | 16.88 COAL (-K) LOST RUN |
| BOOTHS CREEK | 3 | 9999 | 1.57 | 372/343 | 100 COAL 1/44 OF 1/2INT (-KC) LOST RUN |
| BOOTHS CREEK | 3 | 9999 | 1.57 | 372/343 | 100 COAL 1/44 OF 1/2INT (-KC) LOST RUN |
| BOOTHS CREEK | 3 | 9999 | 1.57 | 372/343 | 100 COAL 1/11 OF 1/2INT (-KC) LOST RUN |
| BOOTHS CREEK | 3 | 9999 | 1.116 | 372/343 | 42.24 C PLUMMERS RUN |
| BOOTHS CREEK | 3 | 9999 | 2010.132 | 372/343 | BOOTHS CREEK 7.50 AC COAL 1/2 INT |
| BOOTHS CREEK | 3 | 9999 | 2021.103 | 372/343 | 107.50 COAL BC 1/10 OF 1/4 INT UNDER 13/22 |
| BOOTHS CREEK | 3 | 9999 | 2021.1031 | 372/343 | 81 COAL US 250 1/12 INT |
| FLEMINGTON | 4 | 9999 | 0.25 | 372/343 | 36.75 COAL STRIPPING (-KC) SIMPSON CREEK |
| COURT HOUSE | 5 | 9999 | 0.32 | 372/343 | 6.51 COAL PITTS SHELBY RUN |
| COURT HOUSE | 5 | 9999 | 0.666 | 304/74 | 18 PGH COAL SHELBY RUN |
| FETTERMEN | 6 | 9999 | 0.4 | | 1,208.75 COAL 1/3 OF 1/8 INT |
| FETTERMEN | 6 | 9999 | 0.278 | | 1,208.75 ACS COAL 1/3 OF 1/8 INT |
| FETTERMEN | 6 | 9999 | 0.29 | 372/343 | 118.50/ (COAL) WICKWIRE |
| FETTERMEN | 6 | 9999 | 0.314 | 0616 | 1208.75 ACS COAL 1/3 OF 1/4 INT |
| KNOTTSVILLE | 7 | 9999 | 0.131 | 372/343 | 30.72 ACS COAL SWAMPS |

Exhibit A

**Upshur County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| BUCKHANNON | 2 | 9999 | 2.796 | 0569 | 419 | COAL 40.50 UF & SEAMS BETWEEN UF & PB (TR 82)BRUSHY FORK |
| BUCKHANNON | 2 | 9999 | 2.807 | 0569 | 419 | COAL 28.032 UF & ABOVE (TR 71-1) BRUSHY FORK |
| BUCKHANNON | 2 | 9999 | 2.812 | 0569 | 419 | COAL 100.25 UF & BETWEEN UF & EL (TR 81) BRUSHY FORK |
| BUCKHANNON | 2 | 9999 | 2.816 | 0569 | 419 | 2/3 INT COAL 133.11 UF & ABOVE (TR 32-32-3) SAULS RUN |
| BUCKHANNON | 2 | 9999 | 2.831 | 0569 | 419 | 1/3 INT COAL 78 UF & ABOVE (TR 32-3) SAULS RUN |
| WARREN | 6 | 9999 | 0.21 | 0569 | 419 | COAL 101.97 PECKS RUN |
| WARREN | 6 | 9999 | 0.464 | 0569 | 419 | COAL 51 1/2 ROVERS RUN |
| WARREN | 6 | 9999 | 0.47 | 0569 | 419 | COAL 107--11 BV PECKS RUN |
| WARREN | 6 | 9999 | 0.614 | 0569 | 419 | RS COAL 109.103 (CORR FROM |
| WARREN | 6 | 9999 | 0.615 | 0569 | 419 | RS COAL 16.055 |
| WARREN | 6 | 9999 | 0.882 | 0569 | 419 | COAL 21.6 MND OUT TURKEY RUN |
| WARREN | 6 | 9999 | 0.98 | 0569 | 419 | COAL 38.01 WKD OUT |
| WARREN | 6 | 9999 | 1.67 | 0569 | 419 | COAL 120 ROCK RUN |
| WARREN | 6 | 9999 | 1.106 | 0569 | 419 | COAL 24 1/2 BKHN RIVER |
| WARREN | 6 | 9999 | 1.107 | 0569 | 419 | COAL 61 BKHN RIVER |
| WARREN | 6 | 9999 | 1.28 | 0569 | 419 | COAL 70.3 |
| WARREN | 6 | 9999 | 1.281 | 0569 | 419 | COAL 27 4/5 AC |

**Exhibit A**

**Wayne County**

| Dist Name | Dist | Map | Parcel | Book | Page | Legal Desc |
|---|---|---|---|---|---|---|
| BUTLER | 1 | 9999 | 0.2 | 747 | 317 | 26.5 AC COAL TUG RIVER |
| BUTLER | 1 | 9999 | 0.162 | 747 | 317 | 15 AC COAL TRACE CREEK |
| BUTLER | 1 | 9999 | 0.183 | 747 | 317 | 92 COAL (2/6 INT) MILL CREEK |
| BUTLER | 1 | 9999 | 0.199 | 747 | 317 | 816 COAL  MILL CR & TUG RIVER |
| BUTLER | 1 | 9999 | 0.263 | 747 | 317 | 5 COAL TABORS CREEK |
| BUTLER | 1 | 9999 | 0.264 | 747 | 317 | 4.68 COAL TABORS CREEK |
| BUTLER | 1 | 9999 | 0.312 | 747 | 317 | LOT 6 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.313 | 747 | 317 | LOT 7 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.314 | 747 | 317 | LOT 8 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.315 | 747 | 317 | LOT 9 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.316 | 747 | 317 | LOT 10 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.317 | 747 | 317 | LOT 12 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.318 | 747 | 317 | LOT 13 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.319 | 747 | 317 | LOT 19 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.32 | 747 | 317 | LOT 20 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.321 | 747 | 317 | LOT 26 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.322 | 747 | 317 | LOT 27 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.323 | 747 | 317 | LOT 28 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.324 | 747 | 317 | LOT 33 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.325 | 747 | 317 | LOT 36 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.326 | 747 | 317 | LOT 35 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.327 | 747 | 317 | LOT 11 COAL ROBERTSON SUB SANDY RIVER |
| BUTLER | 1 | 9999 | 0.355 | 747 | 317 | 10 AC COAL 12 POLE |
| BUTLER | 1 | 9999 | 0.397 | 747 | 317 | 20 AC COAL JOELS BRANCH |
| BUTLER | 1 | 9999 | 0.434 | 747 | 317 | 2.5 AC COAL TABORS CREEK |
| BUTLER | 1 | 9999 | 0.447 | 747 | 317 | PARCEL COAL BIG HURRICANE |
| CEREDO | 2 | 9999 | 0.83 | 747 | 317 | .70 COAL  4 POLE |
| CEREDO | 2 | 9999 | 0.682 | 747 | 317 | 3.59 COAL |
| CEREDO | 2 | 9999 | 0.71 | 747 | 317 | .57 COAL  SANDY RIVER |
| CEREDO CORP | 3 | 9999 | 0.11 | 747 | 317 | LOT 35 COAL PLAT 1 CAMDEN HTS |
| LINCOLN | 8 | 9999 | 0.27 | 747 | 317 | 916 COAL (1/2 INT) 12 POLE (C1-C23) |
| LINCOLN | 8 | 9999 | 0.31 | 747 | 317 | 184 COAL DRAGG CREEK (1/30 INT) |
| LINCOLN | 8 | 9999 | 0.57 | 747 | 317 | 3.39 COAL TUG RIVER |
| LINCOLN | 8 | 9999 | 0.156 | 747 | 317 | 195 COAL (1/4 INT) |
| LINCOLN | 8 | 9999 | 0.157 | 747 | 317 | 100 COAL HORSE CREEK (1/2 INT) |
| LINCOLN | 8 | 9999 | 0.19 | 747 | 317 | 60 X 100 FT COAL TUG RIVER |
| LINCOLN | 8 | 9999 | 0.208 | 747 | 317 | 5 COAL 12 POLE |
| LINCOLN | 8 | 9999 | 0.213 | 747 | 317 | 60 COAL |
| LINCOLN | 8 | 9999 | 0.2312 | 747 | 317 | 219.5 COAL BULL CREEK (1/8 UNDIV INT) |
| LINCOLN | 8 | 9999 | 0.279 | 747 | 317 | 100 COAL THOMPSON RIDGE |
| LINCOLN | 8 | 9999 | 1.128 | 747 | 317 | 1/5 COAL DAMRON BRANCH |
| LINCOLN | 8 | 9999 | 1.129 | 747 | 317 | 18.43 COAL TUG RIVER |
| LINCOLN | 8 | 9999 | 1.13 | 747 | 317 | 27.5 COAL CAMP CREEK (1/5 INT) |

| LINCOLN | 8 | 9999 | 1.131 | 747 | 317 | 5.7 COAL TURKEY CREEK |
|---|---|---|---|---|---|---|
| LINCOLN | 8 | 9999 | 1.132 | 747 | 317 | 5 COAL TURKEY CREEK |
| LINCOLN | 8 | 9999 | 1.133 | 747 | 317 | 21 COAL JENNIES CREEK |
| STONEWALL | 9 | 9999 | 0.189 | 747 | 317 | 55 COAL (NO 5 BLK SEAM) 12 POLE |
| STONEWALL | 9 | 9999 | 0.253 | 747 | 317 | 152.5 COAL CAMP CREEK |
| STONEWALL | 9 | 9999 | 0.255 | 747 | 317 | 70 COAL 12 POLE |
| STONEWALL | 9 | 9999 | 0.293 | 747 | 317 | 35.4 COAL BEECH FORK |
| STONEWALL | 9 | 9999 | 0.295 | 747 | 317 | 10 COAL BEECH FORK |
| STONEWALL | 9 | 9999 | 0.296 | 747 | 317 | 62.9 COAL |
| STONEWALL | 9 | 9999 | 0.2992 | 747 | 317 | 25 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.2993 | 747 | 317 | 25 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3002 | 747 | 317 | 60 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3003 | 747 | 317 | 60 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3012 | 747 | 317 | 90 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3013 | 747 | 317 | 90 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3052 | 747 | 317 | 15 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3053 | 747 | 317 | 15 COAL (1/4 INT)  BLUE WATER |
| STONEWALL | 9 | 9999 | 0.3261 | 747 | 317 | 12 5/8 COAL BARTRAM FORK |
| STONEWALL | 9 | 9999 | 0.3552 | 747 | 317 | 1 COAL (2/5 INT) BEECH FORK |
| STONEWALL | 9 | 9999 | 0.392 | 747 | 317 | 80.5 COAL MILLERS FORK |
| UNION | 10 | 9999 | 0.4 | 747 | 317 | 1.75 COAL FALLS CREEK |
| WESTMORELAND | 12 | 5X | 10 | 747 | 317 | .25 COAL OHIO RIVER |
| WESTMORELAND | 12 | 5X | 50 | 747 | 317 | 1.22 COAL MINUS 3 PARCELS |

**Exhibit A**

**Webster County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|------|--------|------|------|-------------------|
| FORK LICK | 3 | 9999 | 0.55 | 313 | 294 | 7 AC COAL S SIDE GAULEY RIVER (1/3 INT) |
| FORK LICK | 3 | 9999 | 0.479 | 313 | 294 | 164 AC COAL GAULEY RIVER (15/180) |
| FORK LICK | 3 | 9999 | 0.486 | 313 | 294 | 100 AC COAL GRASSY CK |
| FORK LICK | 3 | 9999 | 0.527 | 313 | 294 | 5/8 INT 22.25 AC COAL POINT MT |
| FORK LICK | 3 | 9999 | 0.574 | 313 | 294 | 78 AC. COAL GRASSY CK |
| HOLLY | 6 | 9999 | 0.356 | 313 | 294 | 170 AC COAL HOLLY RIVER |
| HOLLY | 6 | 9999 | 0.36 | 313 | 294 | 114 AC COAL HOLLY RIVER |
| HOLLY | 6 | 9999 | 0.361 | 313 | 294 | 112 AC COAL HOLLY RIVER |

Exhibit A

## Wetzel County

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| CENTER | 1 | 9999 | 0.361 | 479 | 326 | 20 AC L F CREEK COAL |
| CENTER | 1 | 9999 | 0.367 | 479 | 326 | 31 1/2 AC LF CREEK MT COAL |
| CENTER | 1 | 9999 | 0.429 | 479 | 326 | 40 AC LF CREEK MT COAL |
| CENTER | 1 | 9999 | 0.431 | 479 | 326 | 95 AC KNOB FORK MT COAL |
| CENTER | 1 | 9999 | 0.432 | 479 | 326 | 32 1/2 AC KNOB FORK MT COAL |
| CENTER | 1 | 9999 | 0.44 | 479 | 326 | 51 1/8 AC LF CREEK 4/10 INT  MT COAL |
| CENTER | 1 | 9999 | 0.164 | 479 | 326 | 1 AC KNOB FORK & SUGAR RUN PB COAL |
| CENTER | 1 | 9999 | 0.192 | 419 | 789 | 46 9/20 AC MILLER RUN MT COAL 1/2 + 1/3 OF 1/2 INT |
| CHURCH | 2 | 9999 | 0.18 | 479 | 326 | 28 1/2 AC CHURCH FORK 1/2 INT MT COAL |
| CHURCH | 2 | 9999 | 0.119 | 479 | 326 | 74 67/160 AC FISH CREEK 1 1/6 INT  MT COAL |
| CHURCH | 2 | 9999 | 0.137 | 479 | 326 | 78 3/4 AC ROCK CAMP 1  6/11 MT COAL |
| CHURCH | 2 | 9999 | 0.218 | 479 | 326 | 51 1/2 AC LONG DRAIN 1  INT COAL |
| CLAY | 3 | 9999 | 0.77 | 479 | 326 | 90 1/2 AC SUGAR RUN MT COAL |
| GRANT | 4 | 9999 | 0.136 | 479 | 326 | 376 2/5 AC BUFFALO RUN MT COAL |
| GRANT | 4 | 9999 | 0.651 | 479 | 326 | 48 AC WEST FORK MT COAL |
| GRANT | 4 | 9999 | 0.666 | 479 | 326 | 40 AC B F CREEK 1/2 INT  MT COAL |
| GRANT | 4 | 9999 | 0.668 | 479 | 326 | 124 1/2 AC GRANT DIST MT COAL |
| GRANT | 4 | 9999 | 0.691 | 479 | 326 | 41 1/2 AC WILLEY FORK MT COAL |
| GRANT | 4 | 9999 | 0.693 | 479 | 326 | 67 5/8 AC SOUTH FORK GROUP # 2 3/4  MT COAL |
| GRANT | 4 | 9999 | 0.694 | 479 | 326 | 36 5/8 AC SOUTH FORK GROUP # 3 MT COAL |
| GRANT | 4 | 9999 | 0.695 | 479 | 326 | 55 3/4 AC BET NF&SF GROUP # 4 3/4 INT  COAL |
| GRANT | 4 | 9999 | 0.696 | 479 | 326 | 52 1/2 AC NORSE RUN GROUP # 5 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.697 | 479 | 326 | 42 3/4 AC JOLIFFE MT COAL 3/4 INT GROUP # 6 |
| GRANT | 4 | 9999 | 0.698 | 479 | 326 | 108 5/16 AC NORTH FORK GROUP#7 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.699 | 479 | 326 | 39 5/8 AC NORTH FORK GROUP # 8 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.7 | 479 | 326 | 56 3/8 AC SOUTH FORK GROUP # 9 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.701 | 479 | 326 | 38 AC SOUTH FORK GROUP # 10 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.702 | 479 | 326 | 10 AC SOUTH FORK GROUP # 11 3/4 INT MT COAL |
| GRANT | 4 | 9999 | 0.704 | 479 | 326 | 80 AC HORSE RUN GROUP # 13 3/4 INT  MT COAL |
| GRANT | 4 | 9999 | 0.714 | 479 | 326 | 125 1/4 AC FALLEN TIMBER MT COAL |
| GRANT | 4 | 9999 | 0.715 | 479 | 326 | 46 AC ARCHERS FORK MT COAL |
| GRANT | 4 | 9999 | 0.716 | 479 | 326 | 50 AC ARCHERS FORK MT COAL |
| GRANT | 4 | 9999 | 0.717 | 479 | 326 | 100 AC FALLEN TIMBER MT COAL |
| GRANT | 4 | 9999 | 0.718 | 479 | 326 | 4 AC ARCHERS FORK MT COAL |
| GRANT | 4 | 9999 | 0.721 | 479 | 326 | 14 15/16 AC WILEY FORK 1 MT COAL |
| GRANT | 4 | 9999 | 0.74 | 479 | 326 | 30 AC SHEEP RUN MT COAL |
| GRANT | 4 | 9999 | 0.741 | 479 | 326 | 122 AC NORTH FORK 1/4 INT MT COAL |
| GRANT | 4 | 9999 | 0.764 | 479 | 326 | 60 AC SHEEP RUN 1 MT COAL |
| GRANT | 4 | 9999 | 0.766 | 479 | 326 | 64 10/160 AC BEAR RUN MT COAL |
| GRANT | 4 | 9999 | 0.767 | 479 | 326 | 84 AC BEAR RUN MT COAL |
| GRANT | 4 | 9999 | 0.768 | 479 | 326 | 6 AC BEAR RUN MT COAL |
| GRANT | 4 | 9999 | 0.771 | 479 | 326 | 112 AC SOUTH FORK MT COAL |
| GRANT | 4 | 9999 | 0.772 | 479 | 326 | 25 17/100 AC TEN MILE MT COAL |
| GRANT | 4 | 9999 | 0.773 | 479 | 326 | 17 AC STOUT RUN MT COAL |
| GRANT | 4 | 9999 | 0.777 | 479 | 326 | 7 26/100 AC SAM PRICE RUN 1  MT COAL |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRANT | 4 | 9999 | 0.778 | 479 | 326 | 10 18/160 AC HICKORY CAMP MT COAL |
| GRANT | 4 | 9999 | 0.78 | 479 | 326 | 36 AC FALLEN TIMBER MT COAL |
| GRANT | 4 | 9999 | 0.781 | 479 | 326 | 14 25/160 AC PICKENPAUGH MT COAL |
| GRANT | 4 | 9999 | 0.782 | 479 | 326 | 78 37/100 AC PICKENPAUGH MT COAL |
| GRANT | 4 | 9999 | 0.784 | 479 | 326 | 8 9/100 AC GRUB HOLLOW MT COAL |
| GRANT | 4 | 9999 | 0.785 | 479 | 326 | 43 AC HD OF PINE FORK MT COAL |
| GRANT | 4 | 9999 | 0.786 | 479 | 326 | 50 13/60 AC HD OF PINE FORK MT COAL |
| GRANT | 4 | 9999 | 0.788 | 479 | 326 | 47 1/10 AC HD OF HORSE RUN MT COAL |
| GRANT | 4 | 9999 | 0.789 | 479 | 326 | 38 62/160 AC HD OF PRICE FORK MT COAL |
| GRANT | 4 | 9999 | 0.79 | 479 | 326 | 56 AC HD OF PRICE FORK MT COAL |
| GRANT | 4 | 9999 | 0.791 | 479 | 326 | 29 103/160 AC PRICE FORK MT COAL |
| GRANT | 4 | 9999 | 0.792 | 479 | 326 | 19 67/100 AC SPICE RUN MT COAL |
| GRANT | 4 | 9999 | 0.794 | 479 | 326 | 79 23/100 AC DEAD FALL MT COAL |
| GRANT | 4 | 9999 | 0.795 | 479 | 326 | 28 AC MAUDS RUN MT COAL |
| GRANT | 4 | 9999 | 0.796 | 479 | 326 | 37 1/8 AC SHEEP RUN MT COAL |
| GRANT | 4 | 9999 | 0.797 | 479 | 326 | 75 28/100A SHEEP RUN 1  MT COAL |
| GRANT | 4 | 9999 | 0.798 | 479 | 326 | 51 3/5 AC SHEEP RUN MT COAL |
| GRANT | 4 | 9999 | 0.799 | 479 | 326 | 48 1/4 AC HORNER RUN MT COAL |
| GRANT | 4 | 9999 | 0.8 | 479 | 326 | 13 1/2 AC WEST FORK MT COAL |
| GRANT | 4 | 9999 | 0.802 | 479 | 326 | 7 3/10 AC WEST FORK 1 MT COAL |
| GRANT | 4 | 9999 | 0.804 | 479 | 326 | 4 66/100 AC RICHWOOD RUN MT COAL |
| GRANT | 4 | 9999 | 0.805 | 479 | 326 | 1 68/100 AC HORSE & SHEEP RUN MT COAL |
| GRANT | 4 | 9999 | 0.806 | 479 | 326 | 4 24/100 AC NORTH FORK MT COAL |
| GRANT | 4 | 9999 | 0.82 | 479 | 326 | 40 AC NORTH FORK 1  MT COAL |
| GRANT | 4 | 9999 | 0.825 | 479 | 326 | 40 AC BUFFALO RUN MT COAL 1 |
| GRANT | 4 | 9999 | 0.827 | 479 | 326 | 67 5/8 AC SOUTH FORK GROUP # 2 1/4 INT  PB COAL |
| GRANT | 4 | 9999 | 0.828 | 479 | 326 | 36 5/8 AC SOUTH FORK GROUP # 3 1/4 INT MT COAL 1 |
| GRANT | 4 | 9999 | 0.829 | 479 | 326 | 55 3/4 BET N F & S F GROUP#4 1/4 INT  COAL |
| GRANT | 4 | 9999 | 0.83 | 479 | 326 | 52 1/2 AC HORSE RUN GROUP # 5 1/4 INT MT   COAL |
| GRANT | 4 | 9999 | 0.831 | 479 | 326 | 42 3/4 AC JOLLIFE RUN MT COAL GROUP # 6  1/4 INT 1 |
| GRANT | 4 | 9999 | 0.832 | 479 | 326 | 108 5/16 AC NORTH FORK MT COAL GROUP #7  1/4 INT 1 |
| GRANT | 4 | 9999 | 0.833 | 479 | 326 | 39 3/8 AC NORTH FORK GROUP # 8 1/4 INT MT COAL 1 |
| GRANT | 4 | 9999 | 0.834 | 479 | 326 | 56 3/8 AC SOUTH FORK GROUP # 9 1/4 INT  MT COAL 1 |
| GRANT | 4 | 9999 | 0.835 | 479 | 326 | 38 AC SOUTH FORK GROUP # 10 1/4 INT MT COAL 1 |
| GRANT | 4 | 9999 | 0.836 | 479 | 326 | 10 AC SOUTH FORK GROUP # 11 1/4 INT MT COAL 1 |
| GRANT | 4 | 9999 | 0.838 | 479 | 326 | 80 AC HORSE RUN GROUP # 13 1/4 INT MT COAL 1 |
| GRANT | 4 | 9999 | 0.84 | 479 | 326 | 47 28/160 AC BUFFALO RUN MT COAL 1 |
| GRANT | 4 | 9999 | 0.843 | 479 | 326 | 39 65/160 AC RICHWOOD RUN MT COAL 1 |
| GRANT | 4 | 9999 | 0.844 | 479 | 326 | 39 AC NORTH FORK MT COAL 1 |
| GRANT | 4 | 9999 | 0.853 | 479 | 326 | 2 47/160 AC FOUR MILE MT COAL 1 |
| GRANT | 4 | 9999 | 0.855 | 479 | 326 | 67 AC SOUTH FORK MT COAL 1 |
| GRANT | 4 | 9999 | 0.891 | 479 | 326 | 72 1/2 AC BEAR RUN MT COAL 1 |
| GREEN | 5 | 9999 | 0.99 | 479 | 326 | 100 AC B F CREEK 1/18 INT  PB COAL |
| GREEN | 5 | 9999 | 0.103 | 479 | 326 | 235 AC  HUPP RUN   PB COAL 1/3 0F 1/3 INT |
| GREEN | 5 | 9999 | 0.129 | 479 | 326 | 44 AC BIG RUN 1/4 INT   MT COAL |
| GREEN | 5 | 9999 | 0.13 | 479 | 326 | 59 1/2 AC BIG RUN 1/4 INT   MT COAL |
| GREEN | 5 | 9999 | 0.131 | 479 | 326 | 62 4/5 AC GARNER 1/4 INT   MT COAL |
| GREEN | 5 | 9999 | 0.132 | 479 | 326 | 31 3/10 AC HOG RUN MT COAL |
| GREEN | 5 | 9999 | 0.134 | 479 | 326 | 149 AC BIG RUN MT COAL |
| GREEN | 5 | 9999 | 0.263 | 479 | 326 | 23 1/2 AC  READER RUN MT COAL |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREEN | 5 | 9999 | 0.267 | 479 | 326 | 69 AC FLUHARTY RUN 1/2 INT  MT  COAL |
| GREEN | 5 | 9999 | 0.268 | 479 | 326 | 36 AC FLUHARTY RUN 1/2 INT  MT  COAL |
| GREEN | 5 | 9999 | 0.269 | 479 | 326 | 68 3/4 AC BRUSH RUN MT COAL |
| GREEN | 5 | 9999 | 0.337 | 479 | 326 | 47 1/2 AC  AARON MORGAN RUN 1/2 INT MT COAL |
| GREEN | 5 | 9999 | 0.339 | 479 | 326 | 20 AC  BIG RUN 2/9 INT  MT  COAL |
| GREEN | 5 | 9999 | 0.342 | 479 | 326 | 137 AC HOG RUN 4/9 INT MT COAL |
| GREEN | 5 | 9999 | 0.361 | 479 | 326 | 190 AC STATE ROAD RUN MT COAL |
| GREEN | 5 | 9999 | 0.368 | 479 | 326 | 48 AC  READER RUN 4/5 INT  MT COAL |
| GREEN | 5 | 9999 | 2.39 | 479 | 326 | 186.87 AC B F CREEK MT COAL 1/28 INT MAP 6 PARCEL 8 |
| MAGNOLIA | 8 | 9999 | 0.94 | 479 | 326 | 20 AC B F CREEK 1 MT COAL |
| MAGNOLIA | 8 | 9999 | 0.125 | 479 | 326 | 115 1/4 AC L F CREEK MT COAL 1/2 INT |
| PROCTOR | 12 | 9999 | 0.16 | 479 | 326 | 7 4/75 AC OR HILL NR PROCTOR PB  COAL |
| PROCTOR | 12 | 9999 | 0.178 | 479 | 326 | 97 AC PROCTOR DIST MT COAL |
| PROCTOR | 12 | 9999 | 0.409 | 479 | 326 | 87 58/100 AC PROCTOR DIST 1  MT  COAL |
| PROCTOR | 12 | 9999 | 0.419 | 479 | 326 | 26 1/8 AC PROCTOR CREEK MT COAL |
| PROCTOR | 12 | 9999 | 1.721 | 479 | 326 | 4 5/8 AC PROCTOR CREEK 1/3 INT  COAL |

**Exhibit A**

**Wirt County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|----------|------|-----|--------|------|------|-------------------|
| BURNING SPRINGS | 1 | 9999 | 0.2992 | 260 | 298 | M 121/160 AC LEADING CREEK COAL ONLY |
| ELIZABETH | 3 | 9999 | 0.1911 | 260 | 298 | M 1/2 OF 3 3/4 AC TWO RIPPLE COAL ONLY |
| ELIZABETH | 3 | 9999 | 0.2989 | 260 | 298 | M 1/2 OF 3 1/2 AC REEDY CREEK COAL ONLY |
| ELIZABETH | 3 | 9999 | 0.5011 | 260 | 298 | M 1/3 OF 1/2 OF 65 AC LKR COAL ONLY |
| ELIZABETH | 3 | 9999 | 0.5051 | 260 | 298 | M 1/3 OF 1/2 OF 24 152/160 AC COAL ONLY |
| NEWARK | 5 | 9999 | 0.1481 | 260 | 298 | M 1/2 OF 3 AC LEE CREEK COAL ONLY |
| REEDY | 6 | 9999 | 0.1921 | 260 | 298 | M 1/2 OF 2 1/2 AC REEDY   COAL |
| TUCKER | 8 | 9999 | 0.1451 | 260 | 298 | M 1/3 OF 125 1/16 AC LYNN CAMP COAL ONLY |
| TUCKER | 8 | 9999 | 0.3021 | 260 | 298 | M 2/3 OF 1/2 OF 62 AC LYNN CAM COAL ONLY |

Exhibit A

**Wyoming County**

| District | Dist | Map | Parcel | Book | Page | Legal Description |
|---|---|---|---|---|---|---|
| BAILEYSVILLE | 1 | 9999 | 0.4481 | 500 | 706 | 1.00 (COAL ONLY) BRIER CREEK |
| BARKERS RIDGE | 2 | 9999 | 200.106 | 500 | 706 | 2.26 (COAL ONLY) CORINNE |
| CENTER | 3 | 9999 | 300.268 | 500 | 706 | 2.99 (COAL ONLY)( EXCEPT POCA #3 COAL BEAR HOLE FORK |
| HUFF CREEK | 5 | 9999 | 500.5791 | 500 | 706 | 2.00 (COAL ONLY) MUZZLE CREEK |
| OCEANA | 7 | 9999 | 700.2211 | 500 | 706 | 0.952 (COAL ONLY) UPPER ROAD BRANCH |
| OCEANA | 7 | 9999 | 700.3281 | 500 | 706 | 1.01 (COAL ONLY) CLEAR FORK |
| OCEANA | 7 | 9999 | 700.4601 | 500 | 706 | 18.5 (COAL ONLY) LAUREL FORK |
| OCEANA | 7 | 9999 | 700.4621 | 500 | 706 | 2.00 (COAL ONLY) LAUREL FORK |