## ASSIGNMENT OF PAYMENT RIGHTS AGREEMENT

**THIS ASSIGNMENT OF PAYMENT RIGHTS AGREEMENT** (this "**Assignment**") is made and entered into as of May __, 2021 (the "**Effective Date**") by and among **OHIO VALLEY UNIVERSITY, INC. ("OVU")** and **UMB BANK**, Master Trustee under the Master Trust Indenture (the "**Master Trustee**").   OVU and the Master Trustee are sometimes collectively referred to herein as the "**Parties**."

## W I T N E S S E T H:

**WHEREAS**, OVU is a party to that certain Master Trust Indenture dated as of August 30, 2007 as supplemented by Supplemental Master Trust Indenture 2007-1 dated as of August 31, 2007, and as further supplemented by Supplemental Master Trust Indenture 2007-2 dated as of March __, 2020 (collectively, the "**Master Trust Indenture**"); and

**WHEREAS**, pursuant to the Master Trust Indenture, OVU issued its Taxable Refunding Bonds, Series 2007 A Bonds (the "**Series 2007 A Bonds**") in the original principal amount of $6,750,000; and

**WHEREAS**, OVU defaulted under the terms of the Master Trust Indenture; and

**WHEREAS**, OVU received a gift consisting of certain coal reserve rights on multiple properties located in West Virginia (the "**New Coal Property Rights**"), a copy of such New Coal Property Rights is attached hereto as Exhibit A; and

**WHEREAS**, OVU may in the future receive proceeds from the sale of some or all of its interest in the New Coal Property Rights or other forms of income, including from the lease or purchase of underlying minerals related to the New Coal Property Rights (collectively, the "**Payment Rights**"); and

**WHEREAS**, OVU has agreed to assign the Payment Rights to the Master Trustee, on behalf of the holders of the Series A Bonds.

**NOW, THEREFORE,** in consideration of the premises and of other good and valuable consideration, receipt of which is hereby acknowledged, the parties hereto agree as follows:

1.      Incorporation of Recitals. All the above-referenced recitals are specifically incorporated herein by reference.

2.      Assignment of Agreement.  Effective as of the Effective Date, OVU does hereby convey, assign, transfer, and deliver to the Master Trustee on behalf of the holders of the Series 2007 A Bonds, all of its right, title and interest in and to the Payment Rights, until such time as the 2007 Series A Bonds are paid in full.

3.      Notification to Purchaser.    OVU shall notify any purchaser or lessee of some or all of the New Coal Property Rights or the related underlying minerals of this Assignment and

arrange for such purchaser or lessee to make any payment related to the New Coal Property Rights or in any way to the underlying minerals, directly to the Master Trustee.

4.       Payments Held in Trust.   In the event OVU receives any proceeds that constitute Payment Rights, such payment or distribution shall not be commingled with any asset of OVU but shall be held in trust by the OVU for the benefit the Master Trustee and shall be promptly paid over to the Master Trustee.

5.       Exclusivity.   Nothing contained herein, express or implied, shall be construed, nor is intended, to confer upon any person, firm or entity other than the Parties and their respective successors and assigns, any remedy or claim under or by reason of this Assignment or any term, covenant and condition thereof.

6.       Counterparts.   This Assignment may be executed in one or more counterparts and all such counterparts taken together shall constitute one and the same agreement.

7.       Successors and Assigns.   This Assignment shall be binding upon, and shall inure to the benefit of, the Parties and each of their respective successors and assigns.

8.       Governing Law: Consent to Jurisdiction.   This Assignment shall be governed by, construed and enforced in accordance with the laws of the State of West Virginia, without giving effect to principles of conflicts of laws.

9.       Time of the Essence.   Time is of the essence with respect to this Assignment.

10.      Authority.   The person executing this Assignment on behalf of OVU has full power and authority to execute, deliver and perform this Assignment.   The terms of this Assignment are the legal and binding obligations of OVU, enforceable in accordance with their respective terms, except as limited by bankruptcy, insolvency or other laws of general application relating to the enforcement of creditors' rights.

**IN WITNESS WHEREOF,** the undersigned have executed this Agreement and affixed their signs and seals as of the Effective Date.

OHIO VALLEY UNIVERSITY, INC.

WITNESS:

_____        _____ (SEAL)
_____        Michael W. Ross, President
Print Name                       June 7, 2021
6.7.2021

| H3_Index | Cert_Num | County | District | Unique_ID |
|---|---|---|---|---|
| 7981 | 011574 | Barbour | Elk | 01-04-9999-0401-3400-0000 |
| 7980 | 011575 | Barbour | Elk | 01-04-9999-0401-5200-0000 |
| 7979 | 011576 | Barbour | Elk | 01-04-9999-0401-6500-0000 |
| 7978 | 011577 | Barbour | Elk | 01-04-9999-0401-7000-0000 |
| 7977 | 011578 | Barbour | Elk | 01-04-9999-0403-3300-0000 |
| 9 | 011242 | Barbour | Elk | 01-04-9999-0405-2800-0000 |
| 7976 | 011584 | Barbour | Pleasant | 01-09-9999-0905-3130-0000 |
| 7458 | 011547 | Barbour | Pleasant | 01-09-9999-0905-3220-0000 |
| 7459 | 011548 | Barbour | Pleasant | 01-09-9999-0905-3250-0000 |
| 15 | 011305 | Barbour | Pleasant | 01-09-9999-0906-2700-0000 |
| 7975 | 011586 | Barbour | Union | 01-10-9999-0001-7000-0000 |
| 7973 | 011588 | Barbour | Union | 01-10-9999-0004-7000-0000 |
| 7972 | 011589 | Barbour | Union | 01-10-9999-0004-7100-0000 |
| 7971 | 011590 | Barbour | Union | 01-10-9999-0004-7200-0000 |
| 7974 | 011587 | Barbour | Union | 01-10-9999-0010-5400-0000 |
| 16 | 2009-S-0000106 | Barbour | Union | 01-10-9999-0013-2500-0000 |
| 17 | 2009-S-0000111 | Barbour | Union | 01-10-9999-0013-3400-0000 |
| 8602 | 011608 | Barbour | Union | 01-10-9999-0016-6000-0000 |
| 4293 | 10-S-0115 | Barbour | Valley | 01-11-9999-0103-4300-0000 |
| 9168 | 2018-S-0000210 | Boone | Crook | 03-01-  6-0002-0000-3017 |
| 4331 | 2010-S-0000026 | Boone | Crook | 03-01-  6-0006-0000-3012 |
| 4704 | ER13 (032526) | Boone | Crook | 03-01-9999-0155-6020-0000 |
| 8843 | 2017-S-0000052 | Boone | Crook | 03-01-9999-0826-1000-0000 |
| 8844 | 2017-S-0000053 | Boone | Crook | 03-01-9999-0826-2000-0000 |
| 4699 | ER9 (031841) | Boone | Crook | 03-01-9999-0852-0000-0000 |
| 6554 | 032629 | Boone | Peytona | 03-04-  23-0001-0000-0000 |
| 8298 | 2016-S-0000043 | Boone | Scott | 03-05-9999-0140-3000-3003 |
| 8300 | 2016-S-0000045 | Boone | Scott | 03-05-9999-0140-5000-3003 |
| 9179 | 2018-S-0000220 | Boone | Scott | 03-05-9999-0155-4100-0000 |
| 8125 | 032780 | Boone | Scott | 03-05-9999-0157-0000-0000 |
| 8302 | 2016-S-0000047 | Boone | Scott | 03-05-9999-0170-4000-3006 |
| 4326 | 2010-S-0000021 | Boone | Scott | 03-05-9999-0179-3000-0000 |
| 6183 | 2012-S-0000023 | Boone | Scott | 03-05-9999-0754-0100-3001 |
| 8849 | 2017-S-0000058 | Boone | Scott | 03-05-9999-0754-0100-3003 |
| 8850 | 2017-S-0000059 | Boone | Scott | 03-05-9999-0971-0000-3002 |
| 7570 | 2015-S-0000020 | Boone | Sherman | 03-06-  4-0123-0000-0000 |
| 37 | 2009-S-0000025 | Boone | Sherman | 03-06-  7-0121-0001-0000 |
| 27 | 032426 | Boone | Sherman | 03-06-9999-0171-5000-0000 |

| 6185 | 2012-S-0000025 | Boone | Sherman | 03-06-9999-0180-8000-0000 |
| 6184 | 2012-S-0000024 | Boone | Sherman | 03-06-9999-0421-0000-0000 |
| 7539 | Davis1 | Boone | Sherman | 03-06-9999-7121-6000-0000 |
| 8311 | 2016-S-0000056 | Boone | Washington | 03-08- 23-0040-0000-3002 |
| 6186 | 2012-S-0000026 | Boone | Washington | 03-08- 28-0158-0000-3002 |
| 4321 | 2010-S-0000016 | Boone | Washington | 03-08- 28-0169-0000-3002 |
| 6874 | Haner6 | Boone | Washington | 03-08- 29-0040-0000-3012 |
| 8859 | 2017-S-0000068 | Boone | Washington | 03-08-9999-0117-8030-3002 |
| 28 | 032431 | Boone | Washington | 03-08-9999-0155-7800-0000 |
| 9309 | 2018-S-0000238 | Boone | Washington | 03-08-9999-0185-8220-0000 |
| 6870 | Haner2 | Boone | Washington | 03-08-9999-0194-7030-0000 |
| 6871 | Haner3 | Boone | Washington | 03-08-9999-0194-7050-0000 |
| 39 | 2009-S-0000027 | Boone | Washington | 03-08-9999-0198-9000-0000 |
| 8313 | 2016-S-0000058 | Boone | Washington | 03-08-9999-0216-5020-0000 |
| 9311 | 2018-S-0000240 | Boone | Washington | 03-08-9999-0281-0000-0000 |
| 9312 | 2018-S-0000241 | Boone | Washington | 03-08-9999-0284-4100-3011 |
| 6872 | Haner4 | Boone | Washington | 03-08-9999-0388-0000-3006 |
| 9316 | 2018-S-0000245 | Boone | Washington | 03-08-9999-0388-0000-3028 |
| 9319 | 2018-S-0000248 | Boone | Washington | 03-08-9999-0972-0000-3007 |
| 8862 | 2017-S-0000071 | Boone | Washington | 03-08-9999-0972-0300-3003 |
| 6976 | 2014-S-0000014 | Braxton | Birch | 04-01-9999-0002-9250-0000 |
| 6977 | 2014-S-0000015 | Braxton | Birch | 04-01-9999-0002-9251-0000 |
| 67 | 051036 | Brooke | Buffalo | 05-03-9999-0000-0103-0000 |
| 6417 | 2012-S-21 | Brooke | Buffalo | 05-03-9999-0000-0303-0000 |
| 59 | 050621 | Brooke | Buffalo | 05-03-9999-0000-0353-0000 |
| 65 | 050970 | Brooke | Buffalo | 05-03-9999-0000-0883-0000 |
| 53 | 050448 | Brooke | Buffalo | 05-03-9999-0000-0893-0000 |
| 8743 | 051645 | Brooke | Buffalo | 05-03-9999-0000-0963-0000 |
| 4633 | Lowe | Brooke | Buffalo | 05-03-9999-0000-1793-0000 |
| 6418 | 2012-S-43 | Brooke | Cross Creek | 05-04-9999-0000-0044-0000 |
| 77 | 051257 | Brooke | Cross Creek | 05-04-9999-0000-0074-0000 |
| 78 | 051258 | Brooke | Cross Creek | 05-04-9999-0000-0084-0000 |

| | | | | |
|---|---|---|---|---|
| 79 | 051259 | Brooke | Cross Creek | 05-04-9999-0000-0094-0000 |
| 62 | 050878 | Brooke | Cross Creek | 05-04-9999-0000-0224-0000 |
| 49 | 050135 | Brooke | Cross Creek | 05-04-9999-0000-0244-0000 |
| 60 | 050631 | Brooke | Cross Creek | 05-04-9999-0000-0254-0000 |
| 66 | 050993 | Brooke | Cross Creek | 05-04-9999-0000-0264-0000 |
| 58 | 050568 | Brooke | Cross Creek | 05-04-9999-0000-0274-0000 |
| 57 | 050567 | Brooke | Cross Creek | 05-04-9999-0000-0274-0000 |
| 50 | 050159 | Brooke | Cross Creek | 05-04-9999-0000-0434-0000 |
| 55 | 050486 | Brooke | Follansbee Corp | 05-05-9999-0000-0025-0000 |
| 6120 | 050220 | Brooke | Weirton Corp | 05-06-9999-0000-0016-0000 |
| 92 | 2007-S-0000067 | Cabell | Grant | 06-03-9999-0003-4230-0000 |
| 84 | 065376 | Cabell | Grant | 06-03-9999-0003-5300-0000 |
| 109 | 2009-S-0000076 | Cabell | Grant | 06-03-9999-0003-6400-0000 |
| 110 | 2009-S-0000077 | Cabell | Grant | 06-03-9999-0003-9300-0000 |
| 111 | 2009-S-0000084 | Cabell | Grant | 06-03-9999-0004-2300-0000 |
| 82 | 064828 | Cabell | Grant | 06-03-9999-0004-8400-0000 |
| 7056 | 2014-S-0000386 | Cabell | Huntington- Kyle Corp | 06-07-9999-0006-4600-0000 |
| 7057 | 2014-S-0000387 | Cabell | Huntington- Kyle Corp | 06-07-9999-0006-4700-0000 |
| 9030 | ER1 | Cabell | Huntington-Gideon | 06-05- 76-0125-0000-0000 |
| 9031 | ER2 | Cabell | Huntington-Gideon | 06-05- 76-0145-0000-0000 |
| 9032 | ER3 | Cabell | McComas | 06-08-9999-0006-5900-0000 |
| 93 | 2007-S-0000291 | Cabell | McComas | 06-08-9999-0006-6900-0000 |
| 117 | 2009-S-0000507 | Cabell | McComas | 06-08-9999-0007-5700-0000 |
| 123 | Miller | Cabell | McComas | 06-08-9999-0007-7200-0000 |
| 9033 | ER4 | Cabell | Union | 06-10- 17-0035-0002-0000 |
| 125 | 2008-S-0000029 | Calhoun | Lee | 07-03-9999-0000-2670-0000 |
| 126 | 2008-S-0000030 | Calhoun | Lee | 07-03-9999-0000-2680-0000 |
| 129 | 2008-S-0000049 | Calhoun | Lee | 07-03-9999-0002-9210-0000 |
| 7242 | 2014-S-66 | Calhoun | Sheridan | 07-04-9999-0000-4040-0000 |
| 4290 | 10-S-0077 | Calhoun | Sheridan | 07-04-9999-0000-8290-3002 |
| 130 | 2008-S-0000070 | Calhoun | Sheridan | 07-04-9999-0001-1360-0000 |
| 131 | 2008-S-0000076 | Calhoun | Sherman | 07-05-9999-0000-3520-0000 |
| 4314 | 10-S-0124 | Calhoun | Washington | 07-06-9999-0002-5070-3002 |
| 7479 | 071557 | Calhoun | Washington | 07-06-9999-0002-8350-0000 |
| 4838 | ER5 | Clay | Buffalo | 08-01-9999-0000-0252-0000 |
| 4839 | ER6 | Clay | Buffalo | 08-01-9999-0000-0311-0000 |
| 4840 | ER7 | Clay | Buffalo | 08-01-9999-0000-0319-0000 |
| 169 | 2009-S-0000014 | Clay | Henry | 08-03-9999-0000-0012-3001 |

| 170 | 2009-S-0000015 | Clay | Henry | 08-03-9999-0000-0013-3001 |
|---|---|---|---|---|
| 8592 | 082019 | Clay | Henry | 08-03-9999-0000-0449-0000 |
| 7701 | 2015-S-0000019 | Clay | Henry | 08-03-9999-0000-0841-3004 |
| 7704 | 2015-S-0000044 | Clay | Otter | 08-04-9999-0000-1122-3004 |
| 5603 | 2011-S-0000033 | Clay | Otter | 08-04-9999-0000-1164-0000 |
| 5604 | 2011-S-0000034 | Clay | Otter | 08-04-9999-0000-1165-0000 |
| 176 | 2009-S-0000110 | Clay | Pleasant | 08-05-9999-0000-0488-0000 |
| 177 | 2009-S-0000112 | Clay | Pleasant | 08-05-9999-0000-0490-0000 |
| 4836 | ER3 (081559) | Clay | Union | 08-06-9999-0000-0560-0000 |
| 324 | 105153 | Fayette | Ansted Corp | 10-04-9999-0610-3370-0000 |
| 281 | 104418 | Fayette | Ansted Corp | 10-04-9999-0610-3389-0000 |
| 323 | 105150 | Fayette | Ansted Corp | 10-04-9999-0803-0454-0000 |
| 357 | 105452 | Fayette | New Haven | 10-01-9999-0600-1934-0000 |
| 400 | 2007-S-0000021 | Fayette | New Haven | 10-01-9999-0600-5146-0000 |
| 8823 | 2017-S-0000020 | Fayette | New Haven | 10-01-9999-0600-6421-0000 |
| 342 | 105363 | Fayette | New Haven | 10-01-9999-0600-6993-0000 |
| 445 | 2009-S-0000160 | Fayette | New Haven | 10-01-9999-0600-9142-0000 |
| 362 | 105480 | Fayette | New Haven | 10-01-9999-0600-9222-0000 |
| 369 | 105492 | Fayette | New Haven | 10-01-9999-0600-9446-0000 |
| 368 | 105491 | Fayette | New Haven | 10-01-9999-0601-6027-0000 |
| 406 | 2007-S-0000067 | Fayette | New Haven | 10-01-9999-0601-6072-0000 |
| 451 | 2009-S-0000166 | Fayette | New Haven | 10-01-9999-0601-6928-0000 |
| 354 | 105449 | Fayette | New Haven | 10-01-9999-0601-8105-0000 |
| 267 | 100433 | Fayette | New Haven | 10-01-9999-0601-8141-0000 |
| 346 | 105368 | Fayette | New Haven | 10-01-9999-0601-8347-0000 |
| 275 | 104369 | Fayette | New Haven | 10-01-9999-0601-9550-0000 |
| 276 | 104370 | Fayette | New Haven | 10-01-9999-0601-9569-0000 |
| 442 | 2009-S-0000157 | Fayette | New Haven | 10-01-9999-0602-0931-0000 |
| 372 | 105498 | Fayette | New Haven | 10-01-9999-0602-0977-0000 |
| 4081 | 2010-S-0000092 | Fayette | New Haven | 10-01-9999-0602-4857-0000 |
| 5585 | 2011-S-0000723 | Fayette | New Haven | 10-01-9999-0602-6052-0000 |
| 6577 | 106006 | Fayette | New Haven | 10-01-9999-0602-7925-0000 |
| 364 | 105483 | Fayette | New Haven | 10-01-9999-0602-9166-0000 |
| 365 | 105484 | Fayette | New Haven | 10-01-9999-0602-9175-0000 |
| 353 | 105447 | Fayette | New Haven | 10-01-9999-0603-0895-0000 |
| 4080 | 2010-S-0000091 | Fayette | New Haven | 10-01-9999-0605-2718-0000 |
| 4079 | 2010-S-0000090 | Fayette | New Haven | 10-01-9999-0605-2736-0000 |
| 269 | 104175 | Fayette | New Haven | 10-01-9999-0605-4280-0000 |
| 282 | 104458 | Fayette | New Haven | 10-01-9999-0605-4681-0000 |
| 5858 | 2011-S-0000724 | Fayette | New Haven | 10-01-9999-0605-5207-0000 |
| 381 | 2006-S-0000003 | Fayette | New Haven | 10-01-9999-0605-9640-0000 |
| 8827 | 2017-S-0000024 | Fayette | New Haven | 10-01-9999-0606-0978-0000 |
| 382 | 2006-S-0000004 | Fayette | New Haven | 10-01-9999-0606-2495-0000 |
| 383 | 2006-S-0000005 | Fayette | New Haven | 10-01-9999-0606-3859-0000 |

| | | | | |
|---|---|---|---|---|
| 339 | 105220 | Fayette | New Haven | 10-01-9999-0606-5241-0000 |
| 270 | 104193 | Fayette | New Haven | 10-01-9999-0606-5900-0000 |
| 284 | 104628 | Fayette | New Haven | 10-01-9999-0606-7409-0000 |
| 6815 | 2013-S-0000122 | Fayette | New Haven | 10-01-9999-0607-6131-0000 |
| 309 | 104756 | Fayette | New Haven | 10-01-9999-0607-7979-0000 |
| 370 | 105493 | Fayette | New Haven | 10-01-9999-0608-0974-0000 |
| 6735 | 2013-S-0000082 | Fayette | New Haven | 10-01-9999-0608-5498-3002 |
| 6574 | 105914 | Fayette | New Haven | 10-01-9999-0609-2462-0000 |
| 6575 | 105915 | Fayette | New Haven | 10-01-9999-0609-2471-0000 |
| 5859 | 2011-S-0000721 | Fayette | New Haven | 10-01-9999-0614-4148-0000 |
| 6147 | 104184 | Fayette | New Haven | 10-01-9999-0614-5049-0000 |
| 329 | 105192 | Fayette | New Haven | 10-01-9999-0619-9918-0000 |
| 330 | 105193 | Fayette | New Haven | 10-01-9999-0619-9927-0000 |
| 331 | 105194 | Fayette | New Haven | 10-01-9999-0619-9936-0000 |
| 334 | 105197 | Fayette | New Haven | 10-01-9999-0619-9963-0000 |
| 335 | 105198 | Fayette | New Haven | 10-01-9999-0619-9972-0000 |
| 337 | 105200 | Fayette | New Haven | 10-01-9999-0619-9981-0000 |
| 336 | 105199 | Fayette | New Haven | 10-01-9999-0619-9990-0000 |
| 343 | 105364 | Fayette | New Haven | 10-01-9999-0621-3000-0000 |
| 8829 | 2017-S-0000026 | Fayette | New Haven | 10-01-9999-0621-7408-3003 |
| 356 | 105451 | Fayette | New Haven | 10-01-9999-0621-8755-0000 |
| 318 | 105081 | Fayette | New Haven | 10-01-9999-0621-9488-0000 |
| 319 | 105082 | Fayette | New Haven | 10-01-9999-0621-9497-0000 |
| 320 | 105083 | Fayette | New Haven | 10-01-9999-0621-9503-0000 |
| 6736 | 2013-S-0000083 | Fayette | New Haven | 10-01-9999-0627-7593-3001 |
| 8763 | 106611 | Fayette | New Haven | 10-01-9999-0800-0334-0000 |
| 4057 | 103999 | Fayette | New Haven | 10-01-9999-0800-9175-0000 |
| 444 | 2009-S-0000159 | Fayette | New Haven | 10-01-9999-0803-8731-0000 |
| 6927 | 105911 | Fayette | New Haven | 10-01-9999-0804-3208-0000 |
| 325 | 105188 | Fayette | New Haven | 10-01-9999-0810-0832-0000 |
| 8190 | 106460 | Fayette | New Haven | 10-01-9999-0816-0018-0000 |
| 403 | 2007-S-0000030 | Fayette | New Haven | 10-01-9999-0816-6236-3002 |
| 384 | 2006-S-0000047 | Fayette | New Haven | 10-01-9999-0900-0788-3001 |
| 5587 | 2011-S-0000726 | Fayette | New Haven | 10-01-9999-0900-0790-3001 |
| 385 | 2006-S-0000049 | Fayette | New Haven | 10-01-9999-0900-0792-3001 |

| 386 | 2006-S-0000050 | Fayette | New Haven | 10-01-9999-0900-0794-3001 |
| 8831 | 2017-S-0000028 | Fayette | New Haven | 10-01-9999-0900-2426-0000 |
| 441 | 2009-S-0000156 | Fayette | New Haven | 10-01-9999-0900-5988-0000 |
| 411 | 2007-S-0000303 | Fayette | Oak Hill Corp | 10-09-9999-0611-7560-0000 |
| 7700 | 2015-S-0000079 | Fayette | Plateau | 10-02- 29-0080-0000-0000 |
| 6151 | 105800 | Fayette | Plateau | 10-02- 16C-0016-0000-0000 |
| 277 | 104379 | Fayette | Plateau | 10-02-9999-0614-4923-0000 |
| 420 | 2008-S-0000076 | Fayette | Plateau | 10-02-9999-0616-1707-0000 |
| 6397 | 2012-S-0000226 | Fayette | Plateau | 10-02-9999-0616-1725-0000 |
| 4060 | 105724 | Fayette | Plateau | 10-02-9999-0618-1464-0000 |
| 4061 | 105726 | Fayette | Plateau | 10-02-9999-0618-1482-0000 |
| 4062 | 105728 | Fayette | Plateau | 10-02-9999-0618-1507-0000 |
| 4063 | 105729 | Fayette | Plateau | 10-02-9999-0618-1516-0000 |
| 419 | 2008-S-0000072 | Fayette | Plateau | 10-02-9999-0618-1525-0000 |
| 6152 | 105808 | Fayette | Plateau | 10-02-9999-0618-4835-0000 |
| 424 | 2008-S-0000104 | Fayette | Plateau | 10-02-9999-0619-0819-0000 |
| 425 | 2008-S-0000105 | Fayette | Plateau | 10-02-9999-0619-0828-0000 |
| 426 | 2008-S-0000106 | Fayette | Plateau | 10-02-9999-0619-0837-0000 |
| 428 | 2008-S-0000108 | Fayette | Plateau | 10-02-9999-0619-7055-0000 |
| 4058 | 104517 | Fayette | Plateau | 10-02-9999-0622-3909-0000 |
| 389 | 2006-S-0000135 | Fayette | Plateau | 10-02-9999-0622-7479-0000 |
| 390 | 2006-S-0000149 | Fayette | Plateau | 10-02-9999-0624-5324-0000 |
| 388 | 2006-S-0000134 | Fayette | Plateau | 10-02-9999-0815-0948-0000 |
| 8835 | 2017-S-0000032 | Fayette | Plateau | 10-02-9999-0815-1055-0000 |
| 5583 | 2011-S-0000720 | Fayette | Plateau | 10-02-9999-0900-6584-0000 |
| 410 | 2007-S-0000224 | Fayette | Valley | 10-03- 22-0006-0000-3001 |
| 348 | 105400 | Fayette | Valley | 10-03-9999-0628-6235-0000 |
| 6580 | 106105 | Fayette | Valley | 10-03-9999-0631-2297-0000 |
| 6956 | 106303 | Fayette | Valley | 10-03-9999-0700-6018-0000 |
| 378 | 105538 | Fayette | Valley | 10-03-9999-0800-9264-0000 |
| 511 | Clevenger | Gilmer | Center | 11-01-9999-0100-0927-0000 |
| 484 | 111244 | Gilmer | Center | 11-01-9999-0100-0201-0000 |
| 500 | 112108 | Gilmer | Center | 11-01-9999-0100-0689-0000 |
| 501 | 112110 | Gilmer | Center | 11-01-9999-0100-0691-0000 |
| 502 | 112111 | Gilmer | Center | 11-01-9999-0100-0692-0000 |
| 503 | 112113 | Gilmer | Center | 11-01-9999-0100-0695-0000 |
| 504 | 112114 | Gilmer | Center | 11-01-9999-0100-0696-0000 |
| 485 | 111245 | Gilmer | Center | 11-01-9999-0100-1680-0000 |
| 493 | 111995 | Gilmer | Center | 11-01-9999-0100-2492-0000 |
| 494 | 111996 | Gilmer | Center | 11-01-9999-0100-2493-0000 |
| 495 | 111997 | Gilmer | Center | 11-01-9999-0100-2494-0000 |
| 496 | 111998 | Gilmer | Center | 11-01-9999-0100-2495-0000 |
| 488 | 111534 | Gilmer | Center | 11-01-9999-0100-3943-0000 |
| 486 | 111254 | Gilmer | Center | 11-01-9999-0100-4344-0000 |

| 483 | 111141 | Gilmer | Dekalb | 11-02-9999-0200-0674-0000 |
| 510 | 2009-S-0000044 | Gilmer | Dekalb | 11-02-9999-0200-4505-0000 |
| 6838 | 112453 | Gilmer | Glenville | 11-03-9999-0300-0207-0000 |
| 482 | 111070 | Gilmer | Glenville | 11-03-9999-0300-0232-0000 |
| 490 | 111850 | Gilmer | Glenville | 11-03-9999-0300-0750-0000 |
| 480 | 111028 | Gilmer | Glenville | 11-03-9999-0300-1025-0000 |
| 481 | 111037 | Gilmer | Glenville | 11-03-9999-0300-1680-0000 |
| 505 | 112224 | Gilmer | Glenville | 11-03-9999-0300-2625-0000 |
| 7482 | 112485 | Gilmer | Glenville | 11-03-9999-0300-2789-0000 |
| 489 | 111747 | Gilmer | Glenville | 11-03-9999-0300-3175-0000 |
| 487 | 111503 | Gilmer | Glenville | 11-03-9999-0300-3619-0000 |
| 479 | 111005 | Gilmer | Sand Fork Corp | 11-05-9999-0500-0001-0000 |
| 497 | 112073 | Gilmer | Troy | 11-06-9999-0600-0114-0000 |
| 498 | 112074 | Gilmer | Troy | 11-06-9999-0600-0115-0000 |
| 499 | 112075 | Gilmer | Troy | 11-06-9999-0600-0116-0000 |
| 506 | 2007-S-0000143 | Gilmer | Troy | 11-06-9999-0600-2192-0000 |
| 491 | 111920 | Gilmer | Troy | 11-06-9999-0600-5169-0000 |
| 540 | 131727 | Greenbrier | Blue Sulphur | 13-03-9999-0000-0012-0000 |
| 544 | 2008-S-0004001 | Greenbrier | Falling Springs | 13-04-9999-0000-0100-0000 |
| 542 | 131813 | Greenbrier | Fort Springs | 13-06-9999-0000-0005-0000 |
| 551 | 2008-S-0009002 | Greenbrier | Lewisburg | 13-09-9999-0000-0001-0000 |
| 539 | 131724 | Greenbrier | Williamsburg | 13-18-9999-0000-0044-0000 |
| 565 | 14165 | Hampshire | Gore | 14-05-9999-0007-0270-0000 |
| 564 | 140137 | Hampshire | Gore | 14-05-9999-0007-0320-0000 |
| 7048 | 2014-A-0000001 | Hancock | Butler | 15-01-9999-0620-5866-0000 |
| 586 | 151667 | Hancock | Clay | 15-03- C26-0037-0000-0000 |
| 9428 | 2018-S-0000022 | Hancock | Clay | 15-03-9999-0620-6087-0000 |
| 9131 | 152302 | Hancock | Grant | 15-04-9999-0620-5875-0000 |
| 591 | 151801 | Hancock | Weirton Corp | 15-06-9999-0616-8817-0000 |
| 8744 | 152227 | Hancock | Weirton Corp | 15-06-9999-0620-5867-0000 |
| 7717 | 2015-S-0000013 | Hancock | Weirton Corp | 15-06-9999-0620-5926-0000 |
| 7718 | 2015-S-0000014 | Hancock | Weirton Corp | 15-06-9999-0620-5932-0000 |

| | | | | |
|---|---|---|---|---|
| 7719 | 2015-S-0000015 | Hancock | Weirton Corp | 15-06-9999-0620-5940-0000 |
| 8616 | 178065 | Harrison | Clark-Outside | 17-01-9999-0622-9912-0000 |
| 622 | 177148 | Harrison | Clay | 17-05-9999-0626-9325-0000 |
| 8619 | 178276 | Harrison | Clay-Outside | 17-05-9999-0627-5853-0000 |
| 8620 | 178277 | Harrison | Clay-Outside | 17-05-9999-0627-5899-0000 |
| 8372 | 2016-S-0000082 | Harrison | Clay-Outside | 17-05-9999-0660-9244-0000 |
| 605 | 175497 | Harrison | Coal | 17-07-9999-0625-3742-0000 |
| 628 | 177263 | Harrison | Coal | 17-07-9999-0657-5743-0000 |
| 8621 | 178288 | Harrison | Coal-Outside | 17-07-9999-0625-3626-0000 |
| 8622 | 178289 | Harrison | Coal-Outside | 17-07-9999-0625-3699-0000 |
| 8623 | 178290 | Harrison | Coal-Outside | 17-07-9999-0625-3706-0000 |
| 606 | 175551 | Harrison | Eagle | 17-09-9999-0655-5024-0000 |
| 8624 | 178312 | Harrison | Eagle-Outside | 17-09-9999-0619-7206-0000 |
| 8617 | 178164 | Harrison | Eagle-Outside | 17-09-9999-0620-2370-0000 |
| 614 | 176423 | Harrison | Elk | 17-11-9999-0605-1791-0000 |
| 623 | 177165 | Harrison | Elk | 17-11-9999-0656-0599-0000 |
| 662 | 2009-S-0000267 | Harrison | Grant-Outside | 17-12-9999-0629-5154-0000 |
| 663 | 2009-S-0000268 | Harrison | Grant-Outside | 17-12-9999-0629-5163-0000 |
| 644 | 2006-S-0000270 | Harrison | Grant-Outside | 17-12-9999-0660-9850-0000 |
| 8615 | 178024 | Harrison | Grant-Outside | 17-12-9999-0661-0054-0000 |
| 6505 | 177651 | Harrison | Sardis | 17-14-9999-0613-9868-0000 |
| 599 | 175031 | Harrison | Sardis-Outside | 17-14-9999-0612-3054-0000 |
| 8626 | 178339 | Harrison | Sardis-Outside | 17-14-9999-0612-6783-0000 |
| 612 | 176140 | Harrison | Union | 17-20-9999-0643-3932-0000 |
| 7588 | 2015-S-0000061 | Jackson | Ravenswood | 18-02-9999-0000-3110-0000 |
| 8541 | 2016-S-0000219 | Jackson | Ravenswood | 18-02-9999-0005-2740-0000 |
| 8542 | 2016-S-0000220 | Jackson | Ravenswood | 18-02-9999-0005-2790-0000 |
| 8543 | 2016-S-0000221 | Jackson | Ravenswood | 18-02-9999-0005-2840-0000 |

| 8537 | 2016-S-0000215 | Jackson | Ravenswood | 18-02-9999-0005-7470-0000 |
| 8538 | 2016-S-0000216 | Jackson | Ravenswood | 18-02-9999-0005-7480-0000 |
| 7592 | 2015-S-0000119 | Jackson | Ripley | 18-04-9999-0008-1680-0000 |
| 8553 | 2016-S-0000231 | Jackson | Ripley | 18-04-9999-0008-5970-0000 |
| 4730 | ER47 (181971) | Jackson | Ripley | 18-04-9999-0008-8380-0000 |
| 8549 | 2016-S-0000227 | Jackson | Ripley | 18-04-9999-0010-2430-0000 |
| 6369 | 2012-S-0000178 | Jackson | Ripley Corp | 18-05-9999-0000-3020-0000 |
| 5333 | 182500 | Jackson | Ripley Corp | 18-05-9999-0000-3570-0000 |
| 5334 | 182504 | Jackson | Ripley Corp | 18-05-9999-0000-3580-0000 |
| 8556 | 2016-S-0000234 | Jackson | Union | 18-06-9999-0000-3090-0000 |
| 8557 | 2016-S-0000235 | Jackson | Union | 18-06-9999-0002-3680-0000 |
| 6692 | 2013-S-0000236 | Jackson | Union | 18-06-9999-0002-7360-0000 |
| 669 | 2009-S-0000167 | Jackson | Union | 18-06-9999-0003-2060-0000 |
| 668 | 183171 | Jackson | Washington | 18-07-9999-0001-0690-0000 |
| 8570 | 2016-S-0000248 | Jackson | Washington | 18-07-9999-0003-1500-0000 |
| 8571 | 2016-S-0000249 | Jackson | Washington | 18-07-9999-0003-1510-0000 |
| 4873 | ER32 | Kanawha | Big Sandy | 20-01-9999-0600-5093-0000 |
| 4857 | ER16 (2020541) | Kanawha | Big Sandy | 20-01-9999-0601-6009-0000 |
| 8703 | 2026775 | Kanawha | Big Sandy | 20-01-9999-0601-6508-0000 |
| 5438 | 2023743 | Kanawha | Big Sandy | 20-01-9999-0601-8105-0000 |
| 4856 | ER15 (2020524) | Kanawha | Big Sandy | 20-01-9999-0602-1093-0000 |
| 724 | 2016647 | Kanawha | Big Sandy | 20-01-9999-0602-5311-0000 |
| 725 | 2017698 | Kanawha | Big Sandy | 20-01-9999-0603-5417-0000 |
| 729 | 2023161 | Kanawha | Big Sandy | 20-01-9999-0603-5756-3001 |
| 744 | ER1 (2023181) | Kanawha | Cabin Creek | 20-03-   2-0001-0000-0000 |
| 8085 | 2026096 | Kanawha | Cabin Creek | 20-03-9999-0613-3409-0000 |
| 5439 | 2023965 | Kanawha | Charleston | 20-10-9999-0666-6789-0000 |
| 748 | ER4 | Kanawha | Elk | 20-15-  35-0047-0000-0000 |
| 8071 | 2025615 | Kanawha | Elk | 20-15-9999-0623-4700-0000 |
| 4852 | ER11 (2009-S-0001279) | Kanawha | Elk | 20-15-9999-0623-7253-0000 |
| 735 | 2023426 | Kanawha | Elk | 20-15-9999-0623-8010-0000 |
| 8092 | 2026359 | Kanawha | Elk | 20-15-9999-0624-8045-0000 |
| 8093 | 2026360 | Kanawha | Elk | 20-15-9999-0624-8134-0000 |
| 8094 | 2026361 | Kanawha | Elk | 20-15-9999-0625-2538-3002 |

| 8705 | 2026924 | Kanawha | Elk | 20-15-9999-0626-3820-0000 |
|---|---|---|---|---|
| 4867 | ER26 (2022605) | Kanawha | Elk | 20-15-9999-0627-8985-0000 |
| 8696 | 2025621 | Kanawha | Elk | 20-15-9999-0628-7458-3003 |
| 8694 | 2025619 | Kanawha | Elk | 20-15-9999-0628-7458-3008 |
| 4859 | ER18 (2020956) | Kanawha | Elk | 20-15-9999-0629-2843-0000 |
| 8096 | 2026366 | Kanawha | Elk | 20-15-9999-0629-6162-0000 |
| 8097 | 2026367 | Kanawha | Elk | 20-15-9999-0629-7624-0000 |
| 4861 | ER20 (2021474) | Kanawha | Elk | 20-15-9999-0631-4017-0000 |
| 8706 | 2026925 | Kanawha | Elk | 20-15-9999-0631-8068-0000 |
| 8062 | 2025073 | Kanawha | Elk | 20-15-9999-0721-8209-3002 |
| 8089 | 2026318 | Kanawha | Elk | 20-15-9999-0750-6772-0000 |
| 6405 | 12-S-1061 | Kanawha | Jefferson | 20-16-9999-0671-5227-3005 |
| 4868 | ER27 (2022649) | Kanawha | Jefferson | 20-16-9999-0734-0530-0000 |
| 6407 | 12-S-1147 | Kanawha | Jefferson | 20-16-9999-0742-0105-0000 |
| 8102 | 2026477 | Kanawha | Loudon | 20-19-9999-0684-9173-0000 |
| 692 | 2009-S-0001828 | Kanawha | Loudon | 20-19-9999-0687-1325-0000 |
| 738 | 2023459 | Kanawha | Loudon | 20-19-9999-0711-7470-0000 |
| 8707 | 2027035 | Kanawha | Malden | 20-23-  7-0065-0000-0000 |
| 4866 | ER25 (2022275) | Kanawha | Malden | 20-23-9999-0691-8437-0000 |
| 699 | 2009-S-0002149 | Kanawha | Poca | 20-24-9999-0680-6405-0000 |
| 700 | 2009-S-0002150 | Kanawha | Poca | 20-24-9999-0680-6414-0000 |
| 701 | 2009-S-0002151 | Kanawha | Poca | 20-24-9999-0680-6423-0000 |
| 702 | 2009-S-0002152 | Kanawha | Poca | 20-24-9999-0680-6432-0000 |
| 703 | 2009-S-0002153 | Kanawha | Poca | 20-24-9999-0680-6897-0000 |
| 704 | 2009-S-0002154 | Kanawha | Poca | 20-24-9999-0680-7529-0000 |
| 705 | 2009-S-0002155 | Kanawha | Poca | 20-24-9999-0680-9368-3001 |
| 707 | 2009-S-0002157 | Kanawha | Poca | 20-24-9999-0680-9983-3002 |
| 708 | 2009-S-0002158 | Kanawha | Poca | 20-24-9999-0681-0007-3002 |
| 710 | 2009-S-0002160 | Kanawha | Poca | 20-24-9999-0681-0025-3002 |
| 711 | 2009-S-0002161 | Kanawha | Poca | 20-24-9999-0681-0034-3002 |
| 8109 | 2026529 | Kanawha | Poca | 20-24-9999-0681-2158-0000 |
| 4853 | ER12 (2009-S-0002162) | Kanawha | Poca | 20-24-9999-0681-2185-0000 |
| 8110 | 2026530 | Kanawha | Poca | 20-24-9999-0681-7153-0000 |
| 8111 | 2026531 | Kanawha | Poca | 20-24-9999-0681-7199-0000 |
| 8112 | 2026532 | Kanawha | Poca | 20-24-9999-0681-8063-0000 |
| 8113 | 2026535 | Kanawha | Poca | 20-24-9999-0683-3929-0000 |
| 4870 | ER29 (2022740) | Kanawha | Poca | 20-24-9999-0683-5446-0000 |

| 4869 | ER28 (2022739) | Kanawha | Poca | 20-24-9999-0683-5464-0000 |
|---|---|---|---|---|
| 6769 | 13-S-1433 | Kanawha | Poca | 20-24-9999-0683-6132-0000 |
| 8115 | 2026537 | Kanawha | Poca | 20-24-9999-0684-0421-0000 |
| 6770 | 13-S-1447 | Kanawha | Poca | 20-24-9999-0722-0795-0000 |
| 715 | 2009-S-0002202 | Kanawha | Poca | 20-24-9999-0733-0275-0000 |
| 8116 | 2026540 | Kanawha | Poca | 20-24-9999-0737-3969-0000 |
| 717 | 2009-S-0002473 | Kanawha | Union | 20-25-9999-0697-9834-0000 |
| 8574 | 2026660 | Kanawha | Union | 20-25-9999-0700-5377-0000 |
| 8120 | 2026614 | Kanawha | Union | 20-25-9999-0701-1360-0000 |
| 8077 | 2025941 | Kanawha | Union | 20-25-9999-0702-7709-0000 |
| 718 | 2009-S-0002486 | Kanawha | Union | 20-25-9999-0704-6902-0000 |
| 8709 | 2027069 | Kanawha | Union | 20-25-9999-0714-0293-0000 |
| 4854 | ER13 (2009-S-0002491) | Kanawha | Union | 20-25-9999-0722-0651-0000 |
| 721 | 2009-S-0002493 | Kanawha | Union | 20-25-9999-0732-7458-0000 |
| 4864 | ER23 (2021800) | Kanawha | Union | 20-25-9999-0732-7467-0000 |
| 8700 | 2026615 | Kanawha | Union | 20-25-9999-0742-0016-0000 |
| 8118 | 2026604 | Kanawha | Union | 20-25-9999-0742-0034-0000 |
| 4858 | ER17 (2020787) | Kanawha | Union | 20-25-9999-0748-4000-0000 |
| 8121 | 2026616 | Kanawha | Union | 20-25-9999-0758-5514-0000 |
| 8122 | 2026617 | Kanawha | Union | 20-25-9999-0758-5517-0000 |
| 8123 | 2026618 | Kanawha | Union | 20-25-9999-0758-5521-0000 |
| 682 | 2008-S-0001784 | Kanawha | Washington | 20-28-9999-0619-2764-3001 |
| 4863 | ER22 (2021616) | Kanawha | Washington | 20-28-9999-0619-2764-3002 |
| 4855 | ER14 (2017891) | Kanawha | Washington | 20-28-9999-0619-4192-0000 |
| 5444 | 2024283 | Kanawha | Washington | 20-28-9999-0620-4813-0000 |
| 8637 | 212295 | Lewis | Court House | 21-02-9999-0000-2292-0000 |
| 8631 | 212244 | Lewis | Freemans Creek | 21-03-9999-0003-4773-3001 |
| 7499 | 224632 | Lincoln | Carroll | 22-01-  7-0039-0000-0000 |
| 1023 | 223644 | Lincoln | Carroll | 22-01-  7-0039-0000-3008 |
| 1129 | 223922 | Lincoln | Carroll | 22-01-  28-0058-0000-0000 |
| 802 | 2007-S-0000360 | Lincoln | Carroll | 22-01-9999-0100-0011-3008 |
| 1306 | 224332 | Lincoln | Carroll | 22-01-9999-0100-0015-3004 |
| 806 | 2008-S-0000023 | Lincoln | Carroll | 22-01-9999-0100-0015-3008 |
| 762 | 2006-S-0000302 | Lincoln | Carroll | 22-01-9999-0100-0100-0000 |
| 1106 | 223898 | Lincoln | Carroll | 22-01-9999-0100-0114-0000 |
| 4213 | 2010-S-0000004 | Lincoln | Carroll | 22-01-9999-0100-0212-3002 |
| 1190 | 224063 | Lincoln | Carroll | 22-01-9999-0100-0520-0000 |
| 1212 | 224150 | Lincoln | Carroll | 22-01-9999-0100-0630-3002 |

| 6583 | 222940 | Lincoln | Carroll | 22-01-9999-0100-0720-0000 |
|---|---|---|---|---|
| 787 | 2007-S-0000316 | Lincoln | Carroll | 22-01-9999-0100-1550-0000 |
| 992 | 223426 | Lincoln | Carroll | 22-01-9999-0100-2370-0000 |
| 804 | 2008-S-0000021 | Lincoln | Carroll | 22-01-9999-0100-2490-0000 |
| 905 | 222739 | Lincoln | Carroll | 22-01-9999-0100-2890-0000 |
| 1213 | 224151 | Lincoln | Carroll | 22-01-9999-0100-3220-3002 |
| 1214 | 224152 | Lincoln | Carroll | 22-01-9999-0100-3230-3002 |
| 1215 | 224153 | Lincoln | Carroll | 22-01-9999-0100-3240-3002 |
| 1216 | 224154 | Lincoln | Carroll | 22-01-9999-0100-3250-3002 |
| 763 | 2006-S-0000303 | Lincoln | Carroll | 22-01-9999-0100-3573-0000 |
| 1217 | 224155 | Lincoln | Carroll | 22-01-9999-0100-3660-3002 |
| 1218 | 224156 | Lincoln | Carroll | 22-01-9999-0100-3670-3002 |
| 1219 | 224157 | Lincoln | Carroll | 22-01-9999-0100-3680-3002 |
| 1220 | 224158 | Lincoln | Carroll | 22-01-9999-0100-3690-3002 |
| 5649 | 2011-S-0000033 | Lincoln | Carroll | 22-01-9999-0100-4130-0000 |
| 1191 | 224065 | Lincoln | Carroll | 22-01-9999-0100-4900-0000 |
| 1336 | 224474 | Lincoln | Carroll | 22-01-9999-0100-5180-0000 |
| 1221 | 224159 | Lincoln | Carroll | 22-01-9999-0100-5810-3002 |
| 810 | 2008-S-0000027 | Lincoln | Carroll | 22-01-9999-0100-6360-0000 |
| 1130 | 223923 | Lincoln | Carroll | 22-01-9999-0100-6600-0000 |
| 4214 | 2010-S-0000080 | Lincoln | Carroll | 22-01-9999-0100-6780-0000 |
| 7498 | 224556 | Lincoln | Carroll | 22-01-9999-0100-6800-0000 |
| 4215 | 2010-S-0000081 | Lincoln | Carroll | 22-01-9999-0100-6820-0000 |
| 1131 | 223924 | Lincoln | Carroll | 22-01-9999-0100-7310-0000 |
| 1132 | 223925 | Lincoln | Carroll | 22-01-9999-0100-7320-0000 |
| 801 | 2007-S-0000359 | Lincoln | Carroll | 22-01-9999-0100-7380-0000 |
| 1222 | 224160 | Lincoln | Carroll | 22-01-9999-0100-7410-3002 |
| 1223 | 224161 | Lincoln | Carroll | 22-01-9999-0100-7490-3002 |
| 1224 | 224162 | Lincoln | Carroll | 22-01-9999-0100-7630-3002 |
| 1225 | 224163 | Lincoln | Carroll | 22-01-9999-0100-7640-3002 |
| 1027 | 223649 | Lincoln | Carroll | 22-01-9999-0100-7970-3008 |
| 1028 | 223650 | Lincoln | Carroll | 22-01-9999-0100-7980-3008 |
| 764 | 2006-S-0000304 | Lincoln | Carroll | 22-01-9999-0100-8020-3005 |
| 4212 | 2010-S-0000002 | Lincoln | Carroll | 22-01-9999-0100-8030-3002 |
| 6756 | 2013-S-0000047 | Lincoln | Carroll | 22-01-9999-0100-8080-0000 |
| 9039 | ER1 | Lincoln | Carroll | 22-01-9999-0100-8090-0000 |
| 1226 | 224164 | Lincoln | Carroll | 22-01-9999-0100-8280-3002 |
| 1033 | 223655 | Lincoln | Carroll | 22-01-9999-0100-9000-3002 |
| 1035 | 223657 | Lincoln | Carroll | 22-01-9999-0100-9020-3002 |
| 1227 | 224165 | Lincoln | Carroll | 22-01-9999-0100-9250-3002 |
| 1228 | 224166 | Lincoln | Carroll | 22-01-9999-0100-9260-3002 |
| 930 | 223008 | Lincoln | Carroll | 22-01-9999-0100-9340-0000 |
| 4216 | 2010-S-0000082 | Lincoln | Carroll | 22-01-9999-0100-9450-0000 |

| 1038 | 223660 | Lincoln | Carroll | 22-01-9999-0100-9890-0000 |
|---|---|---|---|---|
| 1039 | 223661 | Lincoln | Carroll | 22-01-9999-0100-9900-0000 |
| 1040 | 223662 | Lincoln | Carroll | 22-01-9999-0100-9910-0000 |
| 1041 | 223663 | Lincoln | Carroll | 22-01-9999-0100-9920-0000 |
| 1042 | 223664 | Lincoln | Carroll | 22-01-9999-0100-9930-0000 |
| 1043 | 223665 | Lincoln | Carroll | 22-01-9999-0100-9940-0000 |
| 1044 | 223666 | Lincoln | Carroll | 22-01-9999-0100-9950-0000 |
| 1045 | 223667 | Lincoln | Carroll | 22-01-9999-0100-9960-0000 |
| 899 | 222565 | Lincoln | Carroll | 22-01-9999-0101-0990-0000 |
| 6757 | 2013-S-0000048 | Lincoln | Carroll | 22-01-9999-0101-1920-3004 |
| 1108 | 223900 | Lincoln | Carroll | 22-01-9999-0101-3510-0000 |
| 1109 | 223901 | Lincoln | Carroll | 22-01-9999-0101-3520-0000 |
| 1110 | 223902 | Lincoln | Carroll | 22-01-9999-0101-4630-0000 |
| 1111 | 223903 | Lincoln | Carroll | 22-01-9999-0101-4640-0000 |
| 1112 | 223904 | Lincoln | Carroll | 22-01-9999-0101-4650-0000 |
| 1113 | 223905 | Lincoln | Carroll | 22-01-9999-0101-4660-0000 |
| 1114 | 223906 | Lincoln | Carroll | 22-01-9999-0101-6840-0000 |
| 1115 | 223907 | Lincoln | Carroll | 22-01-9999-0101-6850-0000 |
| 1117 | 223909 | Lincoln | Carroll | 22-01-9999-0101-6870-0000 |
| 1118 | 223910 | Lincoln | Carroll | 22-01-9999-0101-6880-0000 |
| 1119 | 223911 | Lincoln | Carroll | 22-01-9999-0101-6890-0000 |
| 1122 | 223914 | Lincoln | Carroll | 22-01-9999-0101-9650-0000 |
| 1123 | 223915 | Lincoln | Carroll | 22-01-9999-0101-9660-0000 |
| 1124 | 223916 | Lincoln | Carroll | 22-01-9999-0101-9670-0000 |
| 1125 | 223917 | Lincoln | Carroll | 22-01-9999-0101-9680-0000 |
| 1126 | 223918 | Lincoln | Carroll | 22-01-9999-0101-9690-0000 |
| 1231 | 224172 | Lincoln | Duval | 22-02-9999-0200-0159-3002 |
| 4756 | 223960 | Lincoln | Duval | 22-02-9999-0200-0161-3002 |
| 8348 | 2016-S-0000141 | Lincoln | Duval | 22-02-9999-0200-0162-0000 |
| 8349 | 2016-S-0000142 | Lincoln | Duval | 22-02-9999-0200-0164-0000 |
| 1297 | 224302 | Lincoln | Duval | 22-02-9999-0200-0165-0000 |
| 1232 | 224173 | Lincoln | Duval | 22-02-9999-0200-0207-3008 |
| 1233 | 224174 | Lincoln | Duval | 22-02-9999-0200-0207-3023 |
| 766 | 2006-S-0000310 | Lincoln | Duval | 22-02-9999-0200-0227-3002 |
| 1234 | 224175 | Lincoln | Duval | 22-02-9999-0200-0270-3005 |
| 813 | 2008-S-0000030 | Lincoln | Duval | 22-02-9999-0200-0282-0000 |
| 1235 | 224176 | Lincoln | Duval | 22-02-9999-0200-0289-3013 |
| 1236 | 224177 | Lincoln | Duval | 22-02-9999-0200-0289-3016 |
| 1237 | 224178 | Lincoln | Duval | 22-02-9999-0200-0299-3002 |
| 1160 | 223964 | Lincoln | Duval | 22-02-9999-0200-0300-3009 |
| 1312 | 224341 | Lincoln | Duval | 22-02-9999-0200-0300-3010 |

| 1238 | 224179 | Lincoln | Duval | 22-02-9999-0200-0300-3014 |
|---|---|---|---|---|
| 767 | 2006-S-0000312 | Lincoln | Duval | 22-02-9999-0200-0305-0000 |
| 768 | 2006-S-0000313 | Lincoln | Duval | 22-02-9999-0200-0306-0000 |
| 1239 | 224180 | Lincoln | Duval | 22-02-9999-0200-0325-3002 |
| 1240 | 224181 | Lincoln | Duval | 22-02-9999-0200-0326-3002 |
| 1241 | 224182 | Lincoln | Duval | 22-02-9999-0200-0339-3002 |
| 888 | 2009-S-0000017 | Lincoln | Duval | 22-02-9999-0200-0342-3001 |
| 889 | 2009-S-0000018 | Lincoln | Duval | 22-02-9999-0200-0344-3001 |
| 1243 | 224184 | Lincoln | Duval | 22-02-9999-0200-0355-3002 |
| 1242 | 224183 | Lincoln | Duval | 22-02-9999-0200-0358-3002 |
| 1245 | 224187 | Lincoln | Duval | 22-02-9999-0200-0422-3002 |
| 6110 | 224483 | Lincoln | Duval | 22-02-9999-0200-0530-0000 |
| 8353 | 2016-S-0000146 | Lincoln | Duval | 22-02-9999-0200-0550-3001 |
| 814 | 2008-S-0000031 | Lincoln | Duval | 22-02-9999-0200-0552-3001 |
| 815 | 2008-S-0000032 | Lincoln | Duval | 22-02-9999-0200-0553-3001 |
| 765 | 2006-S-0000307 | Lincoln | Duval | 22-02-9999-0200-0610-3009 |
| 1246 | 224188 | Lincoln | Duval | 22-02-9999-0200-0637-3002 |
| 1257 | 224208 | Lincoln | Duval | 22-02-9999-0200-0726-0000 |
| 6112 | 224491 | Lincoln | Duval | 22-02-9999-0200-0735-0000 |
| 6111 | 224490 | Lincoln | Duval | 22-02-9999-0200-0735-3013 |
| 1247 | 224189 | Lincoln | Duval | 22-02-9999-0200-0746-3006 |
| 1248 | 224190 | Lincoln | Duval | 22-02-9999-0200-0795-3002 |
| 769 | 2006-S-0000316 | Lincoln | Duval | 22-02-9999-0200-0839-3003 |
| 770 | 2006-S-0000317 | Lincoln | Duval | 22-02-9999-0200-0840-3003 |
| 771 | 2006-S-0000318 | Lincoln | Duval | 22-02-9999-0200-0841-3003 |
| 1249 | 224191 | Lincoln | Duval | 22-02-9999-0200-0876-3002 |
| 1250 | 224192 | Lincoln | Duval | 22-02-9999-0200-0882-3002 |
| 8354 | 2016-S-0000147 | Lincoln | Duval | 22-02-9999-0200-0894-3002 |
| 6103 | 223097 | Lincoln | Duval | 22-02-9999-0200-0897-0000 |
| 6101 | 222708 | Lincoln | Duval | 22-02-9999-0200-0924-0000 |
| 1087 | 223796 | Lincoln | Duval | 22-02-9999-0200-0946-0000 |
| 7174 | 2014-S-0000032 | Lincoln | Duval | 22-02-9999-0200-0964-3008 |
| 7170 | 2014-S-0000028 | Lincoln | Duval | 22-02-9999-0200-0964-3012 |
| 7173 | 2014-S-0000031 | Lincoln | Duval | 22-02-9999-0200-0966-3008 |
| 7169 | 2014-S-0000027 | Lincoln | Duval | 22-02-9999-0200-0966-3012 |
| 7172 | 2014-S-0000030 | Lincoln | Duval | 22-02-9999-0200-0968-3008 |
| 1251 | 224193 | Lincoln | Duval | 22-02-9999-0200-1022-3005 |

| 772 | 2006-S-0000319 | Lincoln | Duval | 22-02-9999-0200-1030-3002 |
|---|---|---|---|---|
| 773 | 2006-S-0000320 | Lincoln | Duval | 22-02-9999-0200-1036-3004 |
| 797 | 2007-S-0000350 | Lincoln | Duval | 22-02-9999-0200-1074-0000 |
| 796 | 2007-S-0000349 | Lincoln | Duval | 22-02-9999-0200-1075-0000 |
| 1252 | 224194 | Lincoln | Duval | 22-02-9999-0200-1088-3004 |
| 1253 | 224195 | Lincoln | Duval | 22-02-9999-0200-1089-3002 |
| 1156 | 223958 | Lincoln | Duval | 22-02-9999-0200-1097-0000 |
| 1254 | 224196 | Lincoln | Duval | 22-02-9999-0200-1124-3002 |
| 1161 | 223966 | Lincoln | Duval | 22-02-9999-0200-1341-0000 |
| 1144 | 223943 | Lincoln | Duval | 22-02-9999-0200-1344-0000 |
| 1145 | 223944 | Lincoln | Duval | 22-02-9999-0200-1350-0000 |
| 1146 | 223945 | Lincoln | Duval | 22-02-9999-0200-1426-0000 |
| 1147 | 223946 | Lincoln | Duval | 22-02-9999-0200-1626-0000 |
| 4814 | Stonestreet2 | Lincoln | Duval | 22-02-9999-0200-1912-0000 |
| 4815 | Stonestreet3 | Lincoln | Duval | 22-02-9999-0200-1913-0000 |
| 1162 | 223967 | Lincoln | Duval | 22-02-9999-0200-2120-0000 |
| 1163 | 223968 | Lincoln | Duval | 22-02-9999-0200-2125-0000 |
| 1164 | 223969 | Lincoln | Duval | 22-02-9999-0201-0118-0000 |
| 1148 | 223947 | Lincoln | Duval | 22-02-9999-0201-1020-0000 |
| 1149 | 223948 | Lincoln | Duval | 22-02-9999-0201-1022-0000 |
| 1150 | 223949 | Lincoln | Duval | 22-02-9999-0201-1099-0000 |
| 1151 | 223950 | Lincoln | Duval | 22-02-9999-0201-1116-0000 |
| 1153 | 223952 | Lincoln | Duval | 22-02-9999-0201-1254-0000 |
| 1154 | 223953 | Lincoln | Duval | 22-02-9999-0211-1254-0000 |
| 7166 | 2014-S-0000024 | Lincoln | Harts Creek | 22-04-  19-0001-0000-3018 |
| 820 | 2008-S-0000037 | Lincoln | Harts Creek | 22-04-  19-0001-0000-3021 |
| 8357 | 2016-S-0000150 | Lincoln | Harts Creek | 22-04-  24-0005-0000-3005 |
| 818 | 2008-S-0000035 | Lincoln | Harts Creek | 22-04-  38-0017-0002-0000 |
| 786 | 2007-S-0000314 | Lincoln | Harts Creek | 22-04-9999-0400-0065-0000 |
| 1088 | 223800 | Lincoln | Harts Creek | 22-04-9999-0400-0066-0000 |
| 568 | 2009-S-0000025 | Lincoln | Harts Creek | 22-04-9999-0400-0067-0000 |
| 774 | 2006-S-0000321 | Lincoln | Harts Creek | 22-04-9999-0400-0073-3002 |
| 6586 | 223035 | Lincoln | Harts Creek | 22-04-9999-0400-0120-3002 |
| 795 | 2007-S-0000339 | Lincoln | Harts Creek | 22-04-9999-0400-0159-3002 |
| 4045 | 224223 | Lincoln | Harts Creek | 22-04-9999-0400-0185-3004 |
| 883 | 2009-S-0000012 | Lincoln | Harts Creek | 22-04-9999-0400-0277-0000 |
| 6755 | 2013-S-0000046 | Lincoln | Harts Creek | 22-04-9999-0400-0278-0000 |

| 1342 | Koontz3 | Lincoln | Harts Creek | 22-04-9999-0400-0327-0000 |
|---|---|---|---|---|
| 1340 | Koontz1 | Lincoln | Harts Creek | 22-04-9999-0400-0334-0000 |
| 7617 | 2015-S-0000017 | Lincoln | Harts Creek | 22-04-9999-0400-0421-0000 |
| 8001 | 224720 | Lincoln | Harts Creek | 22-04-9999-0400-0650-0000 |
| 819 | 2008-S-0000036 | Lincoln | Harts Creek | 22-04-9999-0400-0990-0000 |
| 1341 | Koontz2 | Lincoln | Harts Creek | 22-04-9999-0400-1030-0000 |
| 4219 | 2010-S-0000085 | Lincoln | Harts Creek | 22-04-9999-0400-8874-0000 |
| 1269 | 224245 | Lincoln | Jefferson | 22-05-  8-0009-0000-3002 |
| 775 | 2006-S-0000329 | Lincoln | Jefferson | 22-05-9999-0500-0001-0000 |
| 776 | 2006-S-0000330 | Lincoln | Jefferson | 22-05-9999-0500-0002-0000 |
| 777 | 2006-S-0000331 | Lincoln | Jefferson | 22-05-9999-0500-0003-0000 |
| 778 | 2006-S-0000332 | Lincoln | Jefferson | 22-05-9999-0500-0004-0000 |
| 1315 | 224353 | Lincoln | Jefferson | 22-05-9999-0500-0005-0000 |
| 1265 | 224238 | Lincoln | Jefferson | 22-05-9999-0500-0034-3008 |
| 1266 | 224240 | Lincoln | Jefferson | 22-05-9999-0500-0034-3009 |
| 1267 | 224241 | Lincoln | Jefferson | 22-05-9999-0500-0034-3010 |
| 1268 | 224243 | Lincoln | Jefferson | 22-05-9999-0500-0034-3012 |
| 1270 | 224246 | Lincoln | Jefferson | 22-05-9999-0500-0034-3013 |
| 6592 | 224571 | Lincoln | Jefferson | 22-05-9999-0500-0099-0000 |
| 790 | 2007-S-0000326 | Lincoln | Jefferson | 22-05-9999-0500-0101-0000 |
| 1052 | 223689 | Lincoln | Jefferson | 22-05-9999-0500-0109-3004 |
| 1174 | 224025 | Lincoln | Jefferson | 22-05-9999-0500-0136-0000 |
| 958 | 223259 | Lincoln | Jefferson | 22-05-9999-0500-0149-0000 |
| 1263 | 224235 | Lincoln | Jefferson | 22-05-9999-0500-0157-0000 |
| 1264 | 224236 | Lincoln | Jefferson | 22-05-9999-0500-0158-0000 |
| 1170 | 224016 | Lincoln | Jefferson | 22-05-9999-0500-0182-0000 |
| 1171 | 224017 | Lincoln | Jefferson | 22-05-9999-0500-0184-0000 |
| 1091 | 223821 | Lincoln | Jefferson | 22-05-9999-0500-0187-3003 |
| 1202 | 224094 | Lincoln | Jefferson | 22-05-9999-0500-0187-3008 |
| 1258 | 224230 | Lincoln | Jefferson | 22-05-9999-0500-0187-3011 |
| 7615 | 2015-S-0000015 | Lincoln | Jefferson | 22-05-9999-0500-0191-0000 |
| 7612 | 2015-S-0000012 | Lincoln | Jefferson | 22-05-9999-0500-0192-0000 |
| 7614 | 2015-S-0000014 | Lincoln | Jefferson | 22-05-9999-0500-0193-0000 |
| 7611 | 2015-S-0000011 | Lincoln | Jefferson | 22-05-9999-0500-0194-0000 |
| 7613 | 2015-S-0000013 | Lincoln | Jefferson | 22-05-9999-0500-0195-0000 |
| 1316 | 224354 | Lincoln | Jefferson | 22-05-9999-0500-0271-0000 |
| 1092 | 223822 | Lincoln | Jefferson | 22-05-9999-0500-0275-3007 |
| 925 | 222983 | Lincoln | Jefferson | 22-05-9999-0500-0427-3003 |
| 926 | 222984 | Lincoln | Jefferson | 22-05-9999-0500-0428-3003 |
| 927 | 222985 | Lincoln | Jefferson | 22-05-9999-0500-0449-0000 |
| 791 | 2007-S-0000331 | Lincoln | Jefferson | 22-05-9999-0500-0458-0000 |
| 1093 | 223823 | Lincoln | Jefferson | 22-05-9999-0500-0460-0000 |
| 1204 | 224096 | Lincoln | Jefferson | 22-05-9999-0500-0462-3002 |
| 1094 | 223824 | Lincoln | Jefferson | 22-05-9999-0500-0462-3006 |
| 1259 | 224231 | Lincoln | Jefferson | 22-05-9999-0500-0462-3009 |
| 1095 | 223825 | Lincoln | Jefferson | 22-05-9999-0500-0464-0000 |

| 7161 | 2014-S-0000019 | Lincoln | Jefferson | 22-05-9999-0500-0480-3004 |
| 779 | 2006-S-0000335 | Lincoln | Jefferson | 22-05-9999-0500-0497-0000 |
| 1203 | 224095 | Lincoln | Jefferson | 22-05-9999-0500-0518-0000 |
| 792 | 2007-S-0000332 | Lincoln | Jefferson | 22-05-9999-0500-0618-0000 |
| 1337 | 224475 | Lincoln | Jefferson | 22-05-9999-0500-0640-0000 |
| 878 | 2009-S-0000007 | Lincoln | Jefferson | 22-05-9999-0500-0644-3009 |
| 1053 | 223697 | Lincoln | Jefferson | 22-05-9999-0500-0691-0000 |
| 8360 | 2016-S-0000153 | Lincoln | Jefferson | 22-05-9999-0500-0727-0000 |
| 4235 | 2010-S-0000101 | Lincoln | Jefferson | 22-05-9999-0500-0764-3003 |
| 794 | 2007-S-0000337 | Lincoln | Jefferson | 22-05-9999-0500-0766-0000 |
| 7160 | 2014-S-0000018 | Lincoln | Jefferson | 22-05-9999-0500-0770-3003 |
| 8361 | 2016-S-0000154 | Lincoln | Jefferson | 22-05-9999-0500-0788-0000 |
| 1013 | 223600 | Lincoln | Jefferson | 22-05-9999-0500-0796-3001 |
| 924 | 222981 | Lincoln | Jefferson | 22-05-9999-0500-0806-0000 |
| 1167 | 224008 | Lincoln | Jefferson | 22-05-9999-0500-1187-0000 |
| 1168 | 224009 | Lincoln | Jefferson | 22-05-9999-0500-1462-0000 |
| 1169 | 224010 | Lincoln | Jefferson | 22-05-9999-0500-1519-0000 |
| 7162 | 2014-S-0000020 | Lincoln | Jefferson | 22-05-9999-0500-2300-3005 |
| 4885 | 223606 | Lincoln | Laurel Hill | 22-06-9999-0600-0052-0000 |
| 4884 | 223607 | Lincoln | Laurel Hill | 22-06-9999-0600-0053-0000 |
| 1271 | 224248 | Lincoln | Laurel Hill | 22-06-9999-0600-0067-3002 |
| 1176 | 224027 | Lincoln | Laurel Hill | 22-06-9999-0600-0069-0000 |
| 9403 | 2018-S-0000143 | Lincoln | Sheridan | 22-07-  5-0052-0002-0000 |
| 9410 | 2018-S-0000150 | Lincoln | Sheridan | 22-07-  27-0088-0000-3010 |
| 1054 | 223698 | Lincoln | Sheridan | 22-07-9999-0700-0009-0000 |
| 1339 | 224478 | Lincoln | Sheridan | 22-07-9999-0700-0030-0000 |
| 1273 | 224253 | Lincoln | Sheridan | 22-07-9999-0700-0066-3015 |
| 1274 | 224254 | Lincoln | Sheridan | 22-07-9999-0700-0167-3002 |
| 1275 | 224255 | Lincoln | Sheridan | 22-07-9999-0700-0168-3002 |
| 6374 | 2012-S-0000069 | Lincoln | Sheridan | 22-07-9999-0700-0183-0000 |
| 1276 | 224256 | Lincoln | Sheridan | 22-07-9999-0700-0203-3010 |
| 793 | 2007-S-0000335 | Lincoln | Sheridan | 22-07-9999-0700-0206-0000 |
| 780 | 2006-S-0000342 | Lincoln | Sheridan | 22-07-9999-0700-0306-0000 |
| 1277 | 224257 | Lincoln | Sheridan | 22-07-9999-0700-0309-3002 |
| 7999 | 224619 | Lincoln | Sheridan | 22-07-9999-0700-1285-0000 |
| 1278 | 224258 | Lincoln | Sheridan | 22-07-9999-0700-9090-3002 |
| 897 | 2009-S-0000036 | Lincoln | Union | 22-08-9999-0800-0007-0000 |
| 1280 | 224265 | Lincoln | Union | 22-08-9999-0800-0015-3012 |
| 1279 | 224264 | Lincoln | Union | 22-08-9999-0800-0016-3012 |
| 7178 | 2014-S-0000036 | Lincoln | Union | 22-08-9999-0800-0032-3013 |
| 7179 | 2014-S-0000037 | Lincoln | Union | 22-08-9999-0800-0033-3013 |
| 7182 | 2014-S-0000040 | Lincoln | Union | 22-08-9999-0800-0034-3013 |
| 7183 | 2014-S-0000041 | Lincoln | Union | 22-08-9999-0800-0035-3031 |
| 7184 | 2014-S-0000042 | Lincoln | Union | 22-08-9999-0800-0036-3013 |

| | | | | |
|---|---|---|---|---|
| 1205 | 224120 | Lincoln | Union | 22-08-9999-0800-0098-3001 |
| 859 | 2008-S-0000076 | Lincoln | Union | 22-08-9999-0800-0098-3002 |
| 1206 | 224121 | Lincoln | Union | 22-08-9999-0800-0098-3004 |
| 6116 | 224515 | Lincoln | Union | 22-08-9999-0800-0099-3004 |
| 782 | 2006-S-0000344 | Lincoln | Union | 22-08-9999-0800-0129-3005 |
| 784 | 2006-S-0000347 | Lincoln | Union | 22-08-9999-0800-0140-3003 |
| 1097 | 223858 | Lincoln | Union | 22-08-9999-0800-0201-0000 |
| 998 | 223504 | Lincoln | Union | 22-08-9999-0800-0256-0000 |
| 8371 | 2016-S-0000164 | Lincoln | Union | 22-08-9999-0800-0276-0000 |
| 1281 | 224266 | Lincoln | Union | 22-08-9999-0800-0363-3002 |
| 1296 | 224301 | Lincoln | Union | 22-08-9999-0800-0382-0000 |
| 6749 | 2013-S-0000040 | Lincoln | Union | 22-08-9999-0800-0389-3005 |
| 1282 | 224267 | Lincoln | Union | 22-08-9999-0800-0445-3003 |
| 1325 | 224404 | Lincoln | Union | 22-08-9999-0800-0446-3008 |
| 576 | 2009-S-0000033 | Lincoln | Union | 22-08-9999-0800-0483-3001 |
| 783 | 2006-S-0000346 | Lincoln | Union | 22-08-9999-0800-0498-3003 |
| 6381 | 2012-S-0000076 | Lincoln | Union | 22-08-9999-0800-0504-3002 |
| 857 | 2008-S-0000074 | Lincoln | Union | 22-08-9999-0800-0522-3008 |
| 6119 | 224547 | Lincoln | Union | 22-08-9999-0800-0523-3004 |
| 858 | 2008-S-0000075 | Lincoln | Union | 22-08-9999-0800-0524-3008 |
| 6115 | 224514 | Lincoln | Union | 22-08-9999-0800-0526-3008 |
| 4239 | 2010-S-0000105 | Lincoln | Union | 22-08-9999-0800-0587-3005 |
| 1285 | 224270 | Lincoln | Union | 22-08-9999-0800-0587-3030 |
| 1284 | 224269 | Lincoln | Union | 22-08-9999-0800-0587-3033 |
| 1287 | 224272 | Lincoln | Union | 22-08-9999-0800-0593-3002 |
| 1288 | 224273 | Lincoln | Union | 22-08-9999-0800-0594-3002 |
| 8000 | 224625 | Lincoln | Union | 22-08-9999-0800-0601-0000 |
| 760 | 2006-S-0000343 | Lincoln | Union | 22-08-9999-0800-0625-0000 |
| 933 | 223063 | Lincoln | Union | 22-08-9999-0800-0646-0000 |
| 934 | 223064 | Lincoln | Union | 22-08-9999-0800-0647-0000 |
| 957 | 223256 | Lincoln | Union | 22-08-9999-0800-0655-0000 |
| 864 | 2008-S-0000081 | Lincoln | Union | 22-08-9999-0800-0726-3009 |
| 895 | 2009-S-0000034 | Lincoln | Union | 22-08-9999-0800-0739-0000 |

| 9417 | 2018-S-0000157 | Lincoln | Union | 22-08-9999-0800-0755-3009 |
| 1326 | 224405 | Lincoln | Union | 22-08-9999-0800-0758-3008 |
| 1178 | 224034 | Lincoln | Union | 22-08-9999-0800-1358-0000 |
| 1179 | 224035 | Lincoln | Union | 22-08-9999-0800-1359-0000 |
| 1180 | 224036 | Lincoln | Union | 22-08-9999-0800-1360-0000 |
| 1181 | 224037 | Lincoln | Union | 22-08-9999-0800-1587-0000 |
| 1182 | 224038 | Lincoln | Union | 22-08-9999-0800-1588-0000 |
| 1183 | 224039 | Lincoln | Union | 22-08-9999-0800-1653-0000 |
| 1184 | 224040 | Lincoln | Union | 22-08-9999-0800-1658-0000 |
| 7148 | 2014-S-0000006 | Lincoln | Washington | 22-09-   4-0009-0000-0000 |
| 870 | 2008-S-0000087 | Lincoln | Washington | 22-09-9999-0900-0023-0000 |
| 1292 | 224292 | Lincoln | Washington | 22-09-9999-0900-0052-3002 |
| 6382 | 2012-S-0000077 | Lincoln | Washington | 22-09-9999-0900-0053-0000 |
| 1187 | 224058 | Lincoln | Washington | 22-09-9999-0900-0083-0000 |
| 4620 | Turley | Lincoln | Washington | 22-09-9999-0900-0113-3001 |
| 785 | 2006-S-0000350 | Lincoln | Washington | 22-09-9999-0900-0113-3002 |
| 6747 | 2013-S-0000038 | Lincoln | Washington | 22-09-9999-0900-0145-3004 |
| 869 | 2008-S-0000086 | Lincoln | Washington | 22-09-9999-0900-0149-0000 |
| 898 | 2009-S-0000037 | Lincoln | Washington | 22-09-9999-0900-0150-0000 |
| 9054 | 224884 | Lincoln | Washington | 22-09-9999-0900-0151-3001 |
| 1186 | 224056 | Lincoln | Washington | 22-09-9999-0900-1150-0000 |
| 7288 | 2014-S-0000112 | Logan | Guyan | 23-02- 118-0063-0000-0000 |
| 4141 | 2010-S-0000145 | Logan | Guyan | 23-02- 118-0066-0013-0000 |
| 7505 | 235252 | Logan | Guyan | 23-02-9999-0000-1370-0000 |
| 8796 | 235551 | Logan | Guyan | 23-02-9999-0000-1410-0000 |
| 7506 | 235254 | Logan | Guyan | 23-02-9999-0000-1500-0000 |
| 8130 | 235413 | Logan | Guyan | 23-02-9999-0000-1540-0000 |
| 7636 | 2015-S-0000126 | Logan | Guyan | 23-02-9999-0000-1820-0000 |
| 7314 | 2014-S-0000165 | Logan | Guyan | 23-02-9999-0000-1880-0000 |
| 4145 | 2010-S-0000170 | Logan | Guyan | 23-02-9999-0000-3260-0000 |
| 8131 | 235414 | Logan | Guyan | 23-02-9999-0000-3290-0000 |
| 4146 | 2010-S-0000175 | Logan | Guyan | 23-02-9999-0000-3300-0000 |
| 8132 | 235415 | Logan | Guyan | 23-02-9999-0000-3510-0000 |
| 4134 | 2010-S-0000105 | Logan | Guyan | 23-02-9999-0000-3630-3004 |
| 4135 | 2010-S-0000110 | Logan | Guyan | 23-02-9999-0000-3680-3004 |
| 7507 | 235257 | Logan | Guyan | 23-02-9999-0000-3910-0000 |

| 8801 | 235563 | Logan | Guyan | 23-02-9999-0000-4600-0000 |
|------|--------|-------|-------|----------------------------|
| 4148 | 2010-S-0000195 | Logan | Guyan | 23-02-9999-0000-4950-0000 |
| 7290 | 2014-S-0000114 | Logan | Guyan | 23-02-9999-0000-5490-0000 |
| 4886 | 231126 | Logan | Guyan | 23-02-9999-0000-5550-0000 |
| 8797 | 235552 | Logan | Guyan | 23-02-9999-0000-5880-0000 |
| 9056 | 235672 | Logan | Guyan | 23-02-9999-0000-5890-0000 |
| 8798 | 235553 | Logan | Guyan | 23-02-9999-0000-5900-0000 |
| 9057 | 235673 | Logan | Guyan | 23-02-9999-0000-5910-0000 |
| 6253 | 2012-S-0000022 | Logan | Island Creek | 23-03- 201-0001-0000-0000 |
| 4149 | 2010-S-0000205 | Logan | Island Creek | 23-03- 201-0014-0000-0000 |
| 8811 | 235458 | Logan | Island Creek | 23-03-9999-0000-0020-0000 |
| 6609 | 235096 | Logan | Island Creek | 23-03-9999-0000-0050-0000 |
| 9094 | 235716 | Logan | Island Creek | 23-03-9999-0000-0490-0000 |
| 8805 | 235612 | Logan | Logan | 23-04-9999-0000-0650-0000 |
| 5631 | 2011-S-0000180 | Logan | Man City | 23-06-   6-0001-0000-3009 |
| 7335 | 2014-S-0000219 | Logan | Triadelphia | 23-08- 123-0004-0000-0000 |
| 7509 | 235390 | Logan | Triadelphia | 23-08- 123-0004-0000-0000 |
| 7336 | 2014-S-0000220 | Logan | Triadelphia | 23-08- 123-0004-0000-3015 |
| 6257 | 2012-S-0000036 | Logan | Triadelphia | 23-08- 132-0008-0000-0000 |
| 1357 | ER14 (234242) | Logan | Triadelphia | 23-08- 132-0009-0000-0000 |
| 5630 | 2011-S-0000210 | Logan | Triadelphia | 23-08- 132-0011-0000-3009 |
| 4877 | ER16 (2005-S-0000219) | Logan | Triadelphia | 23-08-9999-0000-0380-0000 |
| 1505 | 244137 | Marion | Barrackville | 24-01-9999-0010-0460-0000 |
| 1383 | 2009-S-0000009 | Marion | Fairmont | 24-02-9999-0021-3460-0000 |
| 1506 | 244145 | Marion | Fairmont | 24-02-9999-0021-5550-0000 |
| 1507 | 244146 | Marion | Fairmont | 24-02-9999-0021-5560-0000 |
| 1534 | 244345 | Marion | Fairmont | 24-03-9999-0031-4960-0000 |
| 1568 | 245138 | Marion | Grant | 24-09-9999-0090-0540-0000 |
| 1560 | 244617 | Marion | Grant | 24-09-9999-0090-2290-3001 |
| 1550 | 244502 | Marion | Grant | 24-09-9999-0090-4790-0000 |
| 1077 | 243719 | Marion | Grant | 24-09-9999-0090-6600-0000 |
| 1076 | 243714 | Marion | Grant | 24-09-9999-0090-7220-0000 |
| 5610 | 2011-S-0000099 | Marion | Grant | 24-09-9999-0090-9190-0000 |
| 1078 | 243722 | Marion | Grant | 24-09-9999-0091-2310-0000 |
| 1367 | 2006-S-0000173 | Marion | Grant | 24-09-9999-0091-3530-0000 |
| 1444 | 243561 | Marion | Grant | 24-09-9999-0091-4500-0000 |

| 1515 | 244240 | Marion | Lincoln | 24-11-9999-0110-0661-0000 |
| 1080 | 243730 | Marion | Lincoln | 24-11-9999-0110-1210-0000 |
| 1083 | 243757 | Marion | Lincoln | 24-11-9999-0110-1850-0000 |
| 1494 | 244046 | Marion | Lincoln | 24-11-9999-0110-1920-0000 |
| 1514 | 244238 | Marion | Lincoln | 24-11-9999-0110-2620-0000 |
| 1082 | 243741 | Marion | Lincoln | 24-11-9999-0110-2720-0000 |
| 1447 | 243791 | Marion | Lincoln | 24-11-9999-0110-3020-0000 |
| 1072 | 243697 | Marion | Lincoln | 24-11-9999-0110-3810-0000 |
| 1513 | 244231 | Marion | Lincoln | 24-11-9999-0110-3870-0000 |
| 1569 | 245143 | Marion | Lincoln | 24-11-9999-0110-4240-0000 |
| 6517 | 245796 | Marion | Lincoln | 24-11-9999-0110-4441-0000 |
| 1446 | 243790 | Marion | Lincoln | 24-11-9999-0110-5680-0000 |
| 1084 | 243774 | Marion | Lincoln | 24-11-9999-0110-5841-0000 |
| 1570 | 245147 | Marion | Lincoln | 24-11-9999-0110-6050-0000 |
| 1571 | 245148 | Marion | Lincoln | 24-11-9999-0110-6060-0000 |
| 1572 | 245149 | Marion | Lincoln | 24-11-9999-0110-6090-0000 |
| 1495 | 244051 | Marion | Lincoln | 24-11-9999-0110-6490-0000 |
| 1448 | 243798 | Marion | Lincoln | 24-11-9999-0110-6540-0000 |
| 1492 | 244027 | Marion | Lincoln | 24-11-9999-0110-6830-0000 |
| 1512 | 244224 | Marion | Lincoln | 24-11-9999-0110-8150-0000 |
| 1511 | 244223 | Marion | Lincoln | 24-11-9999-0110-8160-0000 |
| 1439 | 240628 | Marion | Lincoln | 24-11-9999-0110-8501-0000 |
| 1443 | 242550 | Marion | Lincoln | 24-11-9999-0110-9660-0000 |
| 1581 | 245300 | Marion | Lincoln | 24-11-9999-0110-9689-0000 |
| 1583 | 245302 | Marion | Lincoln | 24-11-9999-0110-9694-0000 |
| 1399 | 2009-S-0000128 | Marion | Lincoln | 24-11-9999-0110-9872-0000 |
| 1445 | 243780 | Marion | Lincoln | 24-11-9999-0111-0190-0000 |
| 1551 | 244509 | Marion | Lincoln | 24-11-9999-0111-0330-0000 |
| 1537 | 244402 | Marion | Lincoln | 24-11-9999-0111-0340-0000 |
| 1493 | 244034 | Marion | Lincoln | 24-11-9999-0111-0360-0000 |
| 1417 | 2009-S-0000166 | Marion | Mannington | 24-12- 42-0031-0002-0000 |
| 1449 | 243803 | Marion | Mannington | 24-12-9999-0120-0040-0000 |
| 1518 | 244265 | Marion | Mannington | 24-12-9999-0120-0042-0000 |
| 1451 | 243805 | Marion | Mannington | 24-12-9999-0120-0080-0000 |
| 1450 | 243804 | Marion | Mannington | 24-12-9999-0120-0090-0000 |
| 1516 | 244253 | Marion | Mannington | 24-12-9999-0120-0360-0000 |

| 1068 | 243623 | Marion | Mannington | 24-12-9999-0120-0900-0000 |
| 1069 | 243624 | Marion | Mannington | 24-12-9999-0120-1020-0000 |
| 1452 | 243814 | Marion | Mannington | 24-12-9999-0120-2230-0000 |
| 1413 | 2009-S-0000155 | Marion | Mannington | 24-12-9999-0120-2298-0000 |
| 1414 | 2009-S-0000156 | Marion | Mannington | 24-12-9999-0120-2299-0000 |
| 1562 | 244647 | Marion | Mannington | 24-12-9999-0120-4610-0000 |
| 8638 | 246481 | Marion | Mannington | 24-12-9999-0120-5271-0000 |
| 8639 | 246482 | Marion | Mannington | 24-12-9999-0120-5281-0000 |
| 8640 | 246484 | Marion | Mannington | 24-12-9999-0120-5301-0000 |
| 8641 | 246485 | Marion | Mannington | 24-12-9999-0120-5311-0000 |
| 8642 | 246486 | Marion | Mannington | 24-12-9999-0120-5321-0000 |
| 8643 | 246487 | Marion | Mannington | 24-12-9999-0120-5331-0000 |
| 8644 | 246488 | Marion | Mannington | 24-12-9999-0120-5341-0000 |
| 8645 | 246489 | Marion | Mannington | 24-12-9999-0120-5351-0000 |
| 8646 | 246490 | Marion | Mannington | 24-12-9999-0120-5371-0000 |
| 1468 | 243866 | Marion | Mannington | 24-12-9999-0120-5410-0000 |
| 1470 | 243873 | Marion | Mannington | 24-12-9999-0120-7270-0000 |
| 1497 | 244065 | Marion | Mannington | 24-12-9999-0120-7691-0000 |
| 1498 | 244066 | Marion | Mannington | 24-12-9999-0120-7701-0000 |
| 1585 | 245307 | Marion | Mannington | 24-12-9999-0120-8559-0000 |
| 1586 | 245308 | Marion | Mannington | 24-12-9999-0120-8560-0000 |
| 1369 | 2006-S-0000247 | Marion | Mannington | 24-12-9999-0120-8561-0000 |
| 1371 | 2006-S-0000249 | Marion | Mannington | 24-12-9999-0120-8563-0000 |
| 1370 | 2006-S-0000248 | Marion | Mannington | 24-12-9999-0120-8564-0000 |
| 1588 | 245310 | Marion | Mannington | 24-12-9999-0120-8566-0000 |
| 1589 | 245312 | Marion | Mannington | 24-12-9999-0120-8569-0000 |
| 1590 | 245313 | Marion | Mannington | 24-12-9999-0120-8570-0000 |
| 1591 | 245314 | Marion | Mannington | 24-12-9999-0120-8571-0000 |
| 1368 | 2006-S-0000236 | Marion | Mannington | 24-12-9999-0120-8605-0000 |
| 1453 | 243828 | Marion | Mannington | 24-12-9999-0120-9000-0000 |
| 1458 | 243834 | Marion | Mannington | 24-12-9999-0120-9190-0000 |
| 1454 | 243829 | Marion | Mannington | 24-12-9999-0120-9240-0000 |
| 1455 | 243830 | Marion | Mannington | 24-12-9999-0120-9270-0000 |
| 1456 | 243831 | Marion | Mannington | 24-12-9999-0120-9280-0000 |

| 1457 | 243832 | Marion | Mannington | 24-12-9999-0120-9290-0000 |
| 1459 | 243835 | Marion | Mannington | 24-12-9999-0120-9310-0000 |
| 1463 | 243839 | Marion | Mannington | 24-12-9999-0120-9320-0000 |
| 1460 | 243836 | Marion | Mannington | 24-12-9999-0120-9330-0000 |
| 1575 | 245161 | Marion | Mannington | 24-12-9999-0120-9470-3001 |
| 1464 | 243840 | Marion | Mannington | 24-12-9999-0120-9480-0000 |
| 1472 | 243887 | Marion | Mannington | 24-12-9999-0121-0821-0000 |
| 1466 | 243843 | Marion | Mannington | 24-12-9999-0121-1240-3001 |
| 8576 | 2015-S-0000111 | Marion | Mannington | 24-12-9999-0121-1631-0000 |
| 1473 | 243890 | Marion | Mannington | 24-12-9999-0121-2880-0000 |
| 1474 | 243891 | Marion | Mannington | 24-12-9999-0121-2910-0000 |
| 1467 | 243846 | Marion | Mannington | 24-12-9999-0121-3691-0000 |
| 1415 | 2009-S-0000157 | Marion | Mannington | 24-12-9999-0121-4090-0000 |
| 1409 | 2009-S-0000150 | Marion | Mannington | 24-12-9999-0121-5731-0000 |
| 1574 | 245155 | Marion | Mannington | 24-12-9999-0121-5900-0000 |
| 1373 | 2006-S-0000270 | Marion | Mannington | 24-12-9999-0121-5921-3001 |
| 1469 | 243871 | Marion | Mannington | 24-12-9999-0121-5925-3001 |
| 1563 | 244665 | Marion | Mannington | 24-12-9999-0121-7260-0000 |
| 1465 | 243842 | Marion | Mannington | 24-12-9999-0121-9980-0000 |
| 1426 | 2009-S-0000196 | Marion | Paw Paw | 24-16-  43-0022-0000-0000 |
| 1531 | 244315 | Marion | Paw Paw | 24-16-9999-0160-1440-0000 |
| 1555 | 244542 | Marion | Paw Paw | 24-16-9999-0160-4080-0000 |
| 1519 | 244298 | Marion | Paw Paw | 24-16-9999-0160-4110-0000 |
| 1529 | 244308 | Marion | Paw Paw | 24-16-9999-0160-4120-0000 |
| 1520 | 244299 | Marion | Paw Paw | 24-16-9999-0160-4130-0000 |
| 1527 | 244306 | Marion | Paw Paw | 24-16-9999-0160-4140-0000 |
| 1528 | 244307 | Marion | Paw Paw | 24-16-9999-0160-4150-0000 |
| 1521 | 244300 | Marion | Paw Paw | 24-16-9999-0160-4160-0000 |
| 1522 | 244301 | Marion | Paw Paw | 24-16-9999-0160-4170-0000 |
| 1523 | 244302 | Marion | Paw Paw | 24-16-9999-0160-4180-0000 |
| 1524 | 244303 | Marion | Paw Paw | 24-16-9999-0160-4190-0000 |
| 1525 | 244304 | Marion | Paw Paw | 24-16-9999-0160-4200-0000 |
| 1526 | 244305 | Marion | Paw Paw | 24-16-9999-0160-4210-0000 |
| 1478 | 243932 | Marion | Paw Paw | 24-16-9999-0160-4430-0000 |
| 1499 | 244106 | Marion | Paw Paw | 24-16-9999-0160-5930-3001 |
| 1556 | 244543 | Marion | Paw Paw | 24-16-9999-0160-8920-0000 |
| 1485 | 243951 | Marion | Paw Paw | 24-16-9999-0160-9900-0000 |
| 1486 | 243955 | Marion | Paw Paw | 24-16-9999-0161-0750-0000 |

| 1500 | 244108 | Marion | Paw Paw | 24-16-9999-0161-1270-0000 |
|---|---|---|---|---|
| 1479 | 243937 | Marion | Paw Paw | 24-16-9999-0161-1290-0000 |
| 1487 | 243957 | Marion | Paw Paw | 24-16-9999-0161-1530-0000 |
| 1477 | 243925 | Marion | Paw Paw | 24-16-9999-0161-2450-3001 |
| 1480 | 243939 | Marion | Paw Paw | 24-16-9999-0161-2460-0000 |
| 1481 | 243940 | Marion | Paw Paw | 24-16-9999-0161-2470-0000 |
| 1482 | 243941 | Marion | Paw Paw | 24-16-9999-0161-2480-0000 |
| 1483 | 243942 | Marion | Paw Paw | 24-16-9999-0161-2490-0000 |
| 1540 | 244451 | Marion | Paw Paw | 24-16-9999-0161-2890-0000 |
| 1489 | 243966 | Marion | Paw Paw | 24-16-9999-0161-3900-0000 |
| 1503 | 244112 | Marion | Paw Paw | 24-16-9999-0161-4020-0000 |
| 1491 | 243971 | Marion | Paw Paw | 24-16-9999-0161-5930-0000 |
| 1504 | 244118 | Marion | Paw Paw | 24-16-9999-0161-9940-0000 |
| 1532 | 244317 | Marion | Paw Paw | 24-16-9999-0162-1560-0000 |
| 4522 | 244460 | Marion | Paw Paw | 24-16-9999-0162-3090-0000 |
| 1546 | 244461 | Marion | Paw Paw | 24-16-9999-0162-3100-0000 |
| 1593 | 245322 | Marion | Paw Paw | 24-16-9999-0162-4900-0000 |
| 1380 | 2008-S-0000168 | Marion | Union | 24-18-9999-0180-0670-0000 |
| 1066 | 243567 | Marion | Winfield | 24-19-9999-0190-1110-0000 |
| 1594 | 245329 | Marion | Winfield | 24-19-9999-0191-2680-0000 |
| 7736 | 2015-S-0000148 | Marshall | Clay | 25-04-9999-0000-3023-0400 |
| 4444 | 2010-S-0000028 | Marshall | Meade | 25-09-9999-0000-5960-0000 |
| 1610 | 251868 | Marshall | Washington | 25-14-9999-0000-1490-1400 |
| 1651 | 2009-S-0000006 | Mason | Arbuckle | 26-01-9999-0606-6632-0000 |
| 1652 | 2009-S-0000007 | Mason | Arbuckle | 26-01-9999-0606-6641-0000 |
| 6610 | 26767 | Mason | Clendenin | 26-02-9999-0685-0849-0000 |
| 1669 | 26699 | Mason | Clendenin | 26-02-9999-0685-0850-0000 |
| 1655 | 2009-S-0000025 | Mason | Cologne | 26-03-9999-0603-9128-0000 |
| 1671 | 26747 | Mason | Cooper | 26-04-9999-0681-2032-0000 |
| 5605 | 2011-S-0000071 | Mason | Union | 26-15-9999-0601-2879-0000 |
| 1637 | 2006-S-0000029 | Mason | Union | 26-15-9999-0608-2678-0000 |
| 1638 | 2007-S-0000060 | Mason | Union | 26-15-9999-0608-5112-0000 |
| 1639 | 2007-S-0000061 | Mason | Union | 26-15-9999-0608-5121-0000 |
| 7104 | 2014-S-0000105 | Mason | Union | 26-15-9999-0608-7021-0000 |
| 1664 | 2009-S-0000102 | Mason | Waggener | 26-16-9999-0603-1402-0000 |
| 7523 | 339631 | McDowell | Browns Creek | 27-04-9999-0390-0000-0000 |
| 1680 | 2007-S-0000037 | McDowell | Sandy River | 27-13-  5-0023-0000-0000 |
| 1677 | 2006-S-0000058 | McDowell | Sandy River | 27-13- 224-0032-0000-0000 |

| 7987 | 3310240 | McDowell | Sandy River | 27-13-9999-0037-5930-0000 |
|------|---------|----------|-------------|---------------------------|
| 1689 | 2008-S-0000038 | McDowell | Sandy River | 27-13-NOMP-0281-9011-0000 |
| 1678 | 2006-S-0000065 | McDowell | War Corp | 27-14-  3-0001-0000-0000 |
| 4271 | 10-S-0067 | Mercer | Beaver Pond | 28-02-  17-0159-0000-0000 |
| 1728 | 2007-S-0000031 | Mercer | Beaver Pond | 28-02-9999-0613-8440-0000 |
| 1897 | 276122 | Mercer | Beaver Pond | 28-02-9999-0618-1810-0000 |
| 4272 | 10-S-0294 | Mercer | East River | 28-05-  29-0010-0010-0000 |
| 4273 | 10-S-0295 | Mercer | East River | Min not taxed |
| 1760 | 2008-S-0000429 | Mercer | Jumping Branch | 28-06-9999-0617-6853-0000 |
| 1906 | 277037 | Mercer | Rock | 28-11-  44-0045-0000-0000 |
| 1729 | 2007-S-0000432 | Mercer | Rock | 28-11- 44L-0003-0000-0000 |
| 1908 | 277042 | Mercer | Rock | 28-11-9999-0630-5330-0000 |
| 7025 | 2014-S-448 | Mercer | Rock | 28-11-9999-0643-1168-0000 |
| 4046 | 2010-S-0000007 | Mineral | Cabin Run | 29-01-9999-0602-7159-0000 |
| 1945 | 28596 | Mineral | Elk | 29-02-9999-0601-0078-0000 |
| 1946 | 28598 | Mineral | Elk | 29-02-9999-0601-0103-0000 |
| 1947 | 28600 | Mineral | Elk | 29-02-9999-0601-0121-0000 |
| 1948 | 28602 | Mineral | Elk | 29-02-9999-0601-0149-0000 |
| 1949 | 28604 | Mineral | Elk | 29-02-9999-0601-0201-0000 |
| 1950 | 28606 | Mineral | Elk | 29-02-9999-0601-1736-0000 |
| 1912 | 2008-S-0000031 | Mineral | Elk | 29-02-9999-0601-4421-0000 |
| 1951 | 28608 | Mineral | Elk | 29-02-9999-0601-4706-0000 |
| 1914 | 2008-S-0000033 | Mineral | Elk | 29-02-9999-0612-6168-0000 |
| 1952 | 28610 | Mineral | Elk | 29-02-9999-0614-8670-0000 |
| 1954 | 28614 | Mineral | Elk | 29-02-9999-0616-5188-0000 |
| 4047 | 2010-S-0000009 | Mineral | Elk | 29-02-9999-2009-0005-0000 |
| 1934 | 280010 | Mineral | Elk | 29-02-9999-2012-0007-0000 |
| 1941 | 28582 | Mineral | New Creek | 29-06-9999-0607-9405-0000 |
| 1943 | 28585 | Mineral | New Creek | 29-06-9999-0612-9156-0000 |
| 1944 | 28586 | Mineral | New Creek | 29-06-9999-0612-9165-0000 |
| 1931 | 2009-S-0000060 | Mineral | Piedmont | 29-08-9999-0600-1649-0000 |
| 1928 | 2009-S-0000056 | Mineral | Piedmont | 29-08-9999-0600-2167-0000 |

| 1930 | 2009-S-0000059 | Mineral | Piedmont | 29-08-9999-0616-1618-0000 |
|---|---|---|---|---|
| 1932 | 2009-S-0000062 | Mineral | Welton | 29-10-9999-0603-3936-0000 |
| 1957 | 28636 | Mineral | Welton | 29-10-9999-0603-7086-0000 |
| 1958 | 28637 | Mineral | Welton | 29-10-9999-0603-7095-0000 |
| 8143 | 295275 | Mingo | Hardee | 30-03- 305-0097-0001-0000 |
| 8156 | 295487 | Mingo | Hardee | 30-03- 306-0015-0000-0000 |
| 2018 | 294118 | Mingo | Hardee | 30-03-NOMP-0188-0000-0000 |
| 6618 | 295092 | Mingo | Hardee | 30-03-NOMP-0195-0000-0000 |
| 8157 | 295490 | Mingo | Harvey | 30-04-9999-0040-0140-0000 |
| 5569 | 2011-S-0000009 | Mingo | Harvey | 30-04-9999-0040-0620-0000 |
| 1970 | 2007-S-0000015 | Mingo | Harvey | 30-04-NOMP-0009-0000-0000 |
| 8149 | 295375 | Mingo | Kermit | 30-05- 181-0002-0003-0000 |
| 2004 | 2009-S-0000020 | Mingo | Kermit | 30-05-9999-0050-0550-0000 |
| 1983 | 2008-S-0000031 | Mingo | Kermit | 30-05-9999-0050-0700-0000 |
| 1984 | 2008-S-0000032 | Mingo | Kermit | 30-05-9999-0050-0710-0000 |
| 1985 | 2008-S-0000033 | Mingo | Kermit | 30-05-9999-0050-0720-0000 |
| 1986 | 2008-S-0000034 | Mingo | Kermit | 30-05-9999-0050-0740-0000 |
| 1972 | 2007-S-0000031 | Mingo | Kermit | 30-05-9999-0050-1340-0000 |
| 1971 | 2007-S-0000030 | Mingo | Kermit | 30-05-9999-0050-7010-3001 |
| 2036 | 294747 | Mingo | Kermit | 30-05-9999-0181-0002-0000 |
| 2037 | 294791 | Mingo | Lee | 30-06-9999-0060-0110-0000 |
| 2038 | 294799 | Mingo | Magnolia | 30-07- 527-0004-0000-0000 |
| 9097 | 295760 | Mingo | Magnolia | 30-07-9999-0070-0720-0000 |
| 1992 | 2008-S-0000052 | Mingo | Magnolia | 30-07-9999-0070-0740-0000 |
| 1991 | 2008-S-0000051 | Mingo | Magnolia | 30-07-9999-0070-0750-0000 |
| 1965 | 2006-S-0000048 | Mingo | Magnolia | 30-07-9999-0070-0890-0000 |
| 6628 | 295142 | Mingo | Stafford | 29-09-9999-0090-0220-3001 |
| 6629 | 295143 | Mingo | Stafford | 29-09-9999-0090-0240-0000 |
| 6630 | 295144 | Mingo | Stafford | 29-09-9999-0090-0250-0000 |
| 2020 | 294185 | Mingo | Stafford | 30-09- 592-0004-0000-0000 |
| 2039 | 294811 | Mingo | Stafford | 30-09- 592-0005-0000-0000 |
| 8806 | 294648 | Mingo | Stafford | 30-09-9999-0090-0400-0000 |
| 1966 | 2006-S-0000063 | Mingo | Stafford | 30-09-9999-0090-0520-0000 |
| 5570 | 2011-S-0000048 | Mingo | Stafford | 30-09-9999-0090-0530-0000 |
| 2031 | 294577 | Mingo | Stafford | 30-09-NOMP-0094-0000-0000 |
| 2032 | 294579 | Mingo | Stafford | 30-09-NOMP-0097-0000-0000 |
| 8150 | 295430 | Mingo | Tug River | 30-10-9999-0010-0230-0000 |
| 1839 | 304505 | Monongalia | Battelle | 31-01-9999-0000-1811-3001 |
| 1840 | 304506 | Monongalia | Battelle | 31-01-9999-0000-1821-3001 |
| 1841 | 304507 | Monongalia | Battelle | 31-01-9999-0000-1831-3001 |
| 1842 | 304508 | Monongalia | Battelle | 31-01-9999-0000-1841-3001 |
| 2111 | 303959 | Monongalia | Battelle | 31-01-9999-0000-1851-3002 |
| 1844 | 304510 | Monongalia | Battelle | 31-01-9999-0000-1861-3001 |

| 2113 | 304018 | Monongalia | Battelle | 31-01-9999-0100-0124-0000 |
|------|--------|------------|----------|---------------------------|
| 2252 | 304939 | Monongalia | Battelle | 31-01-9999-0100-0345-0000 |
| 1850 | 304522 | Monongalia | Battelle | 31-01-9999-0100-0437-0000 |
| 1851 | 304523 | Monongalia | Battelle | 31-01-9999-0100-0438-0000 |
| 2116 | 304022 | Monongalia | Battelle | 31-01-9999-0100-0441-0000 |
| 2117 | 304023 | Monongalia | Battelle | 31-01-9999-0100-0442-0000 |
| 1834 | 304487 | Monongalia | Battelle | 31-01-9999-0100-0467-0000 |
| 1854 | 304528 | Monongalia | Battelle | 31-01-9999-0100-0513-0000 |
| 2227 | 304800 | Monongalia | Battelle | 31-01-9999-0100-0543-0000 |
| 2251 | 304930 | Monongalia | Battelle | 31-01-9999-0100-0574-0000 |
| 2299 | 305647 | Monongalia | Battelle | 31-01-9999-0100-0601-0000 |
| 2068 | 2009-S-0000040 | Monongalia | Battelle | 31-01-9999-0100-0624-0000 |
| 1836 | 304490 | Monongalia | Battelle | 31-01-9999-0100-0668-0000 |
| 1837 | 304491 | Monongalia | Battelle | 31-01-9999-0100-0669-0000 |
| 1855 | 304535 | Monongalia | Battelle | 31-01-9999-0100-0676-0000 |
| 2114 | 304019 | Monongalia | Battelle | 31-01-9999-0100-0686-3001 |
| 2118 | 304045 | Monongalia | Battelle | 31-01-9999-0100-0749-0000 |
| 1853 | 304525 | Monongalia | Battelle | 31-01-9999-0100-1042-0000 |
| 1835 | 304489 | Monongalia | Battelle | 31-01-9999-0100-1104-0000 |
| 2228 | 304810 | Monongalia | Cass | 31-03-9999-0001-8133-3002 |
| 2101 | 303858 | Monongalia | Cass | 31-03-9999-0003-5083-0000 |
| 2173 | 304568 | Monongalia | Cass | 31-03-9999-0007-5143-0000 |
| 2174 | 304569 | Monongalia | Cass | 31-03-9999-0007-5153-0000 |
| 2312 | 305668 | Monongalia | Cass | 31-03-9999-0009-2213-3004 |
| 2313 | 305671 | Monongalia | Cass | 31-03-9999-0009-2243-3004 |
| 1859 | 304559 | Monongalia | Cass | 31-03-9999-0030-0160-0000 |
| 1860 | 304560 | Monongalia | Cass | 31-03-9999-0030-0170-0000 |
| 1857 | 304547 | Monongalia | Cass | 31-03-9999-0030-0174-0000 |
| 2230 | 304813 | Monongalia | Cass | 31-03-9999-0030-0262-0000 |
| 2305 | 305656 | Monongalia | Cass | 31-03-9999-0030-1090-0000 |
| 2180 | 304594 | Monongalia | Cass | 31-03-9999-0300-0064-0000 |
| 2181 | 304595 | Monongalia | Cass | 31-03-9999-0300-0065-0000 |
| 2308 | 305659 | Monongalia | Cass | 31-03-9999-0300-0083-0000 |
| 2309 | 305662 | Monongalia | Cass | 31-03-9999-0300-0086-0000 |
| 2184 | 304602 | Monongalia | Cass | 31-03-9999-0300-0097-0000 |
| 2185 | 304603 | Monongalia | Cass | 31-03-9999-0300-0131-0000 |
| 2187 | 304607 | Monongalia | Cass | 31-03-9999-0300-0133-0000 |
| 2186 | 304604 | Monongalia | Cass | 31-03-9999-0300-0137-0000 |
| 2279 | 305372 | Monongalia | Cass | 31-03-9999-0300-0208-0000 |
| 2229 | 304811 | Monongalia | Cass | 31-03-9999-0300-0244-0000 |
| 2176 | 304573 | Monongalia | Cass | 31-03-9999-0300-0255-0000 |
| 2182 | 304599 | Monongalia | Cass | 31-03-9999-0300-0290-0000 |
| 2120 | 304065 | Monongalia | Cass | 31-03-9999-0300-0311-0000 |
| 2142 | 304102 | Monongalia | Cass | 31-03-9999-0300-0316-0000 |

| | | | | |
|---|---|---|---|---|
| 2188 | 304609 | Monongalia | Cass | 31-03-9999-0300-0318-0000 |
| 2172 | 304566 | Monongalia | Cass | 31-03-9999-0300-0402-0000 |
| 2290 | 305600 | Monongalia | Cass | 31-03-9999-0300-0431-0000 |
| 2139 | 304092 | Monongalia | Cass | 31-03-9999-0300-0441-0000 |
| 2103 | 303863 | Monongalia | Cass | 31-03-9999-0300-0448-0000 |
| 2070 | 303504 | Monongalia | Cass | 31-03-9999-0300-0543-0000 |
| 2071 | 303505 | Monongalia | Cass | 31-03-9999-0300-0544-0000 |
| 2327 | 305764 | Monongalia | Cass | 31-03-9999-0300-0571-0000 |
| 2090 | 303738 | Monongalia | Cass | 31-03-9999-0300-0696-0000 |
| 2301 | 305652 | Monongalia | Cass | 31-03-9999-0300-0725-0000 |
| 1858 | 304555 | Monongalia | Cass | 31-03-9999-0300-0831-0000 |
| 2169 | 304562 | Monongalia | Cass | 31-03-9999-0300-0949-0000 |
| 2170 | 304563 | Monongalia | Cass | 31-03-9999-0300-0950-0000 |
| 2171 | 304564 | Monongalia | Cass | 31-03-9999-0300-0951-0000 |
| 2302 | 305653 | Monongalia | Cass | 31-03-9999-0300-0952-0000 |
| 2131 | 304081 | Monongalia | Cass | 31-03-9999-0300-1001-0000 |
| 2135 | 304087 | Monongalia | Cass | 31-03-9999-0300-1010-0000 |
| 2137 | 304089 | Monongalia | Cass | 31-03-9999-0300-1012-0000 |
| 2126 | 304074 | Monongalia | Cass | 31-03-9999-0300-1043-0000 |
| 2280 | 305373 | Monongalia | Cass | 31-03-9999-0300-1053-0000 |
| 2046 | 2007-S-0000068 | Monongalia | Cass | 31-03-9999-0300-1106-3001 |
| 2072 | 303614 | Monongalia | Cass | 31-03-9999-0300-1192-0000 |
| 2073 | 303615 | Monongalia | Cass | 31-03-9999-0300-1193-0000 |
| 2276 | 305369 | Monongalia | Cass | 31-03-9999-0300-1303-0000 |
| 2254 | 304963 | Monongalia | Cass | 31-03-9999-0300-1332-0000 |
| 2303 | 305654 | Monongalia | Cass | 31-03-9999-0300-1346-0000 |
| 2108 | 303942 | Monongalia | Cass | 31-03-9999-0300-1413-0000 |
| 2109 | 303943 | Monongalia | Cass | 31-03-9999-0300-1414-0000 |
| 6524 | 305825 | Monongalia | Cass | 31-03-9999-0300-1610-3004 |
| 6523 | 305823 | Monongalia | Cass | 31-03-9999-0300-1610-3005 |
| 6677 | 2013-S-0000040 | Monongalia | Cass | 31-03-9999-0300-1610-3006 |
| 2304 | 305655 | Monongalia | Cass | 31-03-9999-0300-1660-0000 |
| 2175 | 304572 | Monongalia | Cass | 31-03-9999-0300-1701-0000 |
| 2272 | 305224 | Monongalia | Cass | 31-03-9999-0300-1960-0000 |
| 2190 | 304620 | Monongalia | Clay | 31-04-9999-0001-9154-3003 |
| 2198 | 304677 | Monongalia | Clay | 31-04-9999-0001-9154-3004 |
| 2147 | 304192 | Monongalia | Clay | 31-04-9999-0009-8124-3002 |
| 2148 | 304193 | Monongalia | Clay | 31-04-9999-0009-8154-3002 |
| 2194 | 304648 | Monongalia | Clay | 31-04-9999-0040-0229-0000 |
| 2189 | 304619 | Monongalia | Clay | 31-04-9999-0040-0437-0000 |
| 2075 | 303621 | Monongalia | Clay | 31-04-9999-0040-0454-0000 |
| 2233 | 304825 | Monongalia | Clay | 31-04-9999-0040-0467-0000 |
| 2236 | 304834 | Monongalia | Clay | 31-04-9999-0040-0507-0000 |

| 2050 | 2009-S-0000022 | Monongalia | Clay | 31-04-9999-0400-0019-0000 |
|------|----------------|------------|------|---------------------------|
| 2193 | 304643 | Monongalia | Clay | 31-04-9999-0400-0030-0000 |
| 2074 | 303620 | Monongalia | Clay | 31-04-9999-0400-0164-0000 |
| 2143 | 304109 | Monongalia | Clay | 31-04-9999-0400-0193-0000 |
| 2199 | 304680 | Monongalia | Clay | 31-04-9999-0400-0289-0000 |
| 2153 | 304213 | Monongalia | Clay | 31-04-9999-0400-0291-0000 |
| 2200 | 304681 | Monongalia | Clay | 31-04-9999-0400-0295-0000 |
| 2063 | 2009-S-0000035 | Monongalia | Clay | 31-04-9999-0400-0429-3001 |
| 2256 | 304969 | Monongalia | Clay | 31-04-9999-0400-0473-0000 |
| 2237 | 304841 | Monongalia | Clay | 31-04-9999-0400-0521-0000 |
| 2234 | 304828 | Monongalia | Clay | 31-04-9999-0400-0570-0000 |
| 2144 | 304129 | Monongalia | Clay | 31-04-9999-0400-0661-0000 |
| 2257 | 304979 | Monongalia | Clay | 31-04-9999-0400-0850-0000 |
| 2291 | 305612 | Monongalia | Clay | 31-04-9999-0400-0853-0000 |
| 2082 | 303668 | Monongalia | Clay | 31-04-9999-0400-0970-0000 |
| 2203 | 304689 | Monongalia | Clay | 31-04-9999-0400-0975-0000 |
| 2191 | 304629 | Monongalia | Clay | 31-04-9999-0400-0985-0000 |
| 2192 | 304637 | Monongalia | Clay | 31-04-9999-0400-1096-0000 |
| 2235 | 304833 | Monongalia | Clay | 31-04-9999-0400-1119-0000 |
| 4887 | 304695 | Monongalia | Clay | 31-04-9999-0400-1351-0000 |
| 2197 | 304674 | Monongalia | Clay | 31-04-9999-0400-1474-0000 |
| 2259 | 305007 | Monongalia | Clinton | 31-05-9999-0001-5255-3002 |
| 2061 | 2009-S-0000033 | Monongalia | Clinton | 31-05-9999-0009-5025-0000 |
| 2060 | 2009-S-0000032 | Monongalia | Clinton | 31-05-9999-0009-5035-0000 |
| 2325 | 305737 | Monongalia | Clinton | 31-05-9999-0500-0007-0000 |
| 2315 | 305706 | Monongalia | Clinton | 31-05-9999-0500-0010-0000 |
| 4157 | 2010-S-0000028 | Monongalia | Clinton | 31-05-9999-0500-0091-0000 |
| 2285 | 305539 | Monongalia | Clinton | 31-05-9999-0500-0133-0000 |
| 2076 | 303630 | Monongalia | Clinton | 31-05-9999-0500-0371-0000 |
| 1779 | 304276 | Monongalia | Clinton | 31-05-9999-0500-0699-0000 |
| 2267 | 305131 | Monongalia | Clinton | 31-05-9999-0500-0706-3006 |
| 2316 | 305707 | Monongalia | Clinton | 31-05-9999-0500-0828-0000 |
| 2167 | 304266 | Monongalia | Clinton | 31-05-9999-0500-1055-0000 |
| 2161 | 304255 | Monongalia | Clinton | 31-05-9999-0500-1102-0000 |
| 2162 | 304256 | Monongalia | Clinton | 31-05-9999-0500-1103-0000 |
| 2163 | 304257 | Monongalia | Clinton | 31-05-9999-0500-1104-0000 |
| 2165 | 304260 | Monongalia | Clinton | 31-05-9999-0500-1222-0000 |
| 2329 | 305778 | Monongalia | Clinton | 31-05-9999-0500-1332-0000 |
| 2238 | 304863 | Monongalia | Clinton | 31-05-9999-0500-1511-0000 |
| 2158 | 304243 | Monongalia | Clinton | 31-05-9999-0500-1747-3001 |
| 2166 | 304261 | Monongalia | Clinton | 31-05-9999-0500-1747-3002 |

| 2314 | 305702 | Monongalia | Clinton | 31-05-9999-0500-1747-3003 |
|------|--------|------------|---------|---------------------------|
| 2293 | 305616 | Monongalia | Clinton | 31-05-9999-0500-1747-3004 |
| 2204 | 304700 | Monongalia | Clinton | 31-05-9999-0500-2600-0000 |
| 2205 | 304701 | Monongalia | Clinton | 31-05-9999-0500-2610-0000 |
| 1805 | 304339 | Monongalia | Grant | 31-07-9999-0000-4267-3002 |
| 2296 | 305622 | Monongalia | Grant | 31-07-9999-0070-0010-0000 |
| 2248 | 304900 | Monongalia | Grant | 31-07-9999-0070-0040-0000 |
| 2239 | 304876 | Monongalia | Grant | 31-07-9999-0070-0110-0000 |
| 4156 | 2010-S-0000027 | Monongalia | Grant | 31-07-9999-0070-0480-0000 |
| 2216 | 304734 | Monongalia | Grant | 31-07-9999-0070-0759-0000 |
| 1829 | 304378 | Monongalia | Grant | 31-07-9999-0070-1131-0000 |
| 2317 | 305709 | Monongalia | Grant | 31-07-9999-0700-0010-0000 |
| 2318 | 305710 | Monongalia | Grant | 31-07-9999-0700-0020-0000 |
| 2319 | 305711 | Monongalia | Grant | 31-07-9999-0700-0050-0000 |
| 2320 | 305712 | Monongalia | Grant | 31-07-9999-0700-0060-0000 |
| 2213 | 304726 | Monongalia | Grant | 31-07-9999-0700-0145-0000 |
| 2281 | 305442 | Monongalia | Grant | 31-07-9999-0700-0146-0000 |
| 1801 | 304329 | Monongalia | Grant | 31-07-9999-0700-0251-0000 |
| 1802 | 304332 | Monongalia | Grant | 31-07-9999-0700-0327-0000 |
| 1830 | 304384 | Monongalia | Grant | 31-07-9999-0700-0416-0000 |
| 1831 | 304385 | Monongalia | Grant | 31-07-9999-0700-0417-0000 |
| 1832 | 304387 | Monongalia | Grant | 31-07-9999-0700-0420-0000 |
| 1803 | 304333 | Monongalia | Grant | 31-07-9999-0700-0448-0000 |
| 2208 | 304712 | Monongalia | Grant | 31-07-9999-0700-0449-0000 |
| 2209 | 304713 | Monongalia | Grant | 31-07-9999-0700-0450-0000 |
| 2079 | 303637 | Monongalia | Grant | 31-07-9999-0700-0487-0000 |
| 2286 | 305557 | Monongalia | Grant | 31-07-9999-0700-0616-0000 |
| 1820 | 304365 | Monongalia | Grant | 31-07-9999-0700-0654-0000 |
| 1804 | 304338 | Monongalia | Grant | 31-07-9999-0700-0833-0000 |
| 2246 | 304896 | Monongalia | Grant | 31-07-9999-0700-0969-0000 |
| 2247 | 304897 | Monongalia | Grant | 31-07-9999-0700-0970-0000 |
| 1824 | 304371 | Monongalia | Grant | 31-07-9999-0700-0973-0000 |
| 1825 | 304372 | Monongalia | Grant | 31-07-9999-0700-0975-0000 |
| 1826 | 304373 | Monongalia | Grant | 31-07-9999-0700-0976-0000 |
| 1827 | 304374 | Monongalia | Grant | 31-07-9999-0700-0977-0000 |
| 1819 | 304360 | Monongalia | Grant | 31-07-9999-0700-1035-0000 |
| 1828 | 304377 | Monongalia | Grant | 31-07-9999-0700-1130-0000 |
| 2212 | 304724 | Monongalia | Grant | 31-07-9999-0700-1135-0000 |
| 1823 | 304368 | Monongalia | Grant | 31-07-9999-0700-1182-0000 |
| 2214 | 304729 | Monongalia | Grant | 31-07-9999-0700-1229-0000 |
| 2207 | 304711 | Monongalia | Grant | 31-07-9999-0700-1293-0000 |
| 2078 | 303633 | Monongalia | Grant | 31-07-9999-0700-1555-0000 |
| 2083 | 303673 | Monongalia | Grant | 31-07-9999-0700-1600-0000 |

| 2084 | 303674 | Monongalia | Grant | 31-07-9999-0700-1601-0000 |
|---|---|---|---|---|
| 2085 | 303675 | Monongalia | Grant | 31-07-9999-0700-1602-0000 |
| 2086 | 303676 | Monongalia | Grant | 31-07-9999-0700-1604-0000 |
| 2215 | 304730 | Monongalia | Grant | 31-07-9999-0700-1790-3001 |
| 8649 | 305995 | Monongalia | Grant | 31-07-9999-0700-1810-0000 |
| 2087 | 303678 | Monongalia | Grant | 31-07-9999-0700-1820-0000 |
| 2273 | 305280 | Monongalia | Grant | 31-07-9999-0700-1900-0000 |
| | | | | |
| 6525 | 305829 | Monongalia | Morgan | 31-08-9999-0080-0010-3001 |
| 2217 | 304763 | Monongalia | Morgan | 31-08-9999-0800-0270-0000 |
| 2297 | 305624 | Monongalia | Morgan | 31-08-9999-0800-0354-0000 |
| 2288 | 305576 | Monongalia | Morgan | 31-08-9999-0800-0731-0000 |
| 2218 | 304766 | Monongalia | Morgan | 31-08-9999-0800-0761-0000 |
| | | | | |
| 2057 | 2009-S-0000029 | Monongalia | Morgan | 31-08-9999-0800-1434-0000 |
| 5609 | 2011-S-0000082 | Monongalia | Morgan | 31-08-9999-0800-1790-0000 |
| 2269 | 305196 | Monongalia | Morgan | 31-14-9999-0140-0540-0000 |
| | | | | |
| 6526 | 305831 | Monongalia | Union | 31-18-  14-0019-0001-0000 |
| 2219 | 304775 | Monongalia | Union | 31-18-9999-0800-0111-0000 |
| 1797 | 304319 | Monongalia | Union | 31-18-9999-0800-0114-0000 |
| 2220 | 304777 | Monongalia | Union | 31-18-9999-0800-0115-0000 |
| 1796 | 304318 | Monongalia | Union | 31-18-9999-0800-0321-0000 |
| 8651 | 306014 | Monongalia | Union | 31-18-9999-0800-0335-0000 |
| 8650 | 306013 | Monongalia | Union | 31-18-9999-0800-0338-0000 |
| | | | | |
| 1784 | 304303 | Monongalia | Union | 31-18-9999-0800-0620-0000 |
| 2283 | 305470 | Monongalia | Union | 31-18-9999-0800-0827-0000 |
| | | | | |
| 2284 | 305471 | Monongalia | Union | 31-18-9999-0800-0828-0000 |
| 1795 | 304317 | Monongalia | Union | 31-18-9999-0800-1224-0000 |
| 1783 | 304302 | Monongalia | Union | 31-18-9999-0800-1631-0000 |
| 9098 | 341858 | Nicholas | Grant | 34-02-9999-0269-4701-3004 |
| 4875 | ER1 | Nicholas | Hamilton | 34-03-9999-0300-9160-0000 |
| | | | | |
| 2384 | 353735 | Ohio | Liberty | 35-03-9999-0615-6624-0000 |
| 2352 | 350254 | Ohio | Liberty | 35-03-9999-0615-9532-0000 |
| 2407 | 354481 | Ohio | Liberty | 35-03-9999-0628-0366-0000 |
| 2351 | 2006-S-0000013 | Ohio | Richland | 35-04-9999-0621-4027-0000 |
| 2354 | 350296 | Ohio | Richland | 35-04-9999-0622-1992-0000 |
| 2357 | 350330 | Ohio | Richland | 35-04-9999-0622-2232-0000 |
| 2374 | 352391 | Ohio | Ritchie | |
| 2398 | 354073 | Ohio | Triadelphia | 35-06-9999-0622-2599-0000 |
| 2372 | 352173 | Ohio | Triadelphia | 35-06-9999-0624-0481-0000 |
| 2370 | 351525 | Ohio | Triadelphia | 35-10-9999-0619-3246-0000 |
| 2368 | 350877 | Ohio | Triadelphia | 35-10-9999-0619-3530-0000 |
| 2367 | 350856 | Ohio | Triadelphia | 35-10-NOMP-0619-3415-0000 |

| 2371 | 351526 | Ohio | Wheeling | 35-10-9999-0619-3237-0000 |
|---|---|---|---|---|
| 2461 | 37427 | Pleasants | McKim | 37-05-9999-0000-6165-0000 |
| 2462 | 2008-S-0000005 | Pocahontas | Edray | 38-03-9999-0300-0170-0000 |
| 2471 | 2009-S-0000057 | Pocahontas | Huntersville | 38-06-9999-0600-0110-0000 |
| 2726 | 393300 | Preston | Albright Corp | 39-18-9999-0616-8309-3001 |
| 2994 | Basham | Preston | Grant | 39-10-  12-0041-0001-3001 |
| 5673 | 2011-S-63 | Preston | Grant | 39-10-9999-0605-7777-0000 |
| 3002 | Fisher | Preston | Grant | 39-10-9999-0605-9855-0000 |
| 2716 | 393259 | Preston | Grant | 39-10-9999-0606-0987-0000 |
| 2556 | 392451 | Preston | Grant | 39-10-9999-0606-1735-0000 |
| 2887 | 393735 | Preston | Grant | 39-10-9999-0606-2547-0000 |
| 7475 | 394237 | Preston | Grant | 39-10-9999-0606-3831-0000 |
| 7471 | 394233 | Preston | Grant | 39-10-9999-0606-3831-0000 |
| 7983 | 394475 | Preston | Grant | 39-10-9999-0606-3831-0000 |
| 2717 | 393261 | Preston | Grant | 39-10-9999-0606-3831-3003 |
| 6297 | 2012-S-120 | Preston | Grant | 39-10-9999-0606-3831-3010 |
| 6302 | 2012-S-125 | Preston | Grant | 39-10-9999-0606-3831-3011 |
| 7472 | 394234 | Preston | Grant | 39-10-9999-0606-3840-0000 |
| 7476 | 394238 | Preston | Grant | 39-10-9999-0606-3840-0000 |
| 2718 | 393262 | Preston | Grant | 39-10-9999-0606-3840-3003 |
| 6298 | 2012-S-121 | Preston | Grant | 39-10-9999-0606-3840-3010 |
| 6303 | 2012-S-126 | Preston | Grant | 39-10-9999-0606-3840-3011 |
| 2972 | 393852 | Preston | Grant | 39-10-9999-0606-3840-3014 |
| 7473 | 394235 | Preston | Grant | 39-10-9999-0606-3859-0000 |
| 7477 | 394239 | Preston | Grant | 39-10-9999-0606-3859-0000 |
| 2719 | 393263 | Preston | Grant | 39-10-9999-0606-3859-3003 |
| 6299 | 2012-S-122 | Preston | Grant | 39-10-9999-0606-3859-3010 |
| 6304 | 2012-S-127 | Preston | Grant | 39-10-9999-0606-3859-3011 |
| 7478 | 394240 | Preston | Grant | 39-10-9999-0606-3868-0000 |
| 7474 | 394236 | Preston | Grant | 39-10-9999-0606-3868-0000 |
| 7984 | 394476 | Preston | Grant | 39-10-9999-0606-3868-0000 |

| 2720 | 393264 | Preston | Grant | 39-10-9999-0606-3868-3003 |
|---|---|---|---|---|
| 6300 | 2012-S-123 | Preston | Grant | 39-10-9999-0606-3868-3010 |
| 6305 | 2012-S-128 | Preston | Grant | 39-10-9999-0606-3868-3011 |
| 5674 | 2011-S-60 | Preston | Grant | 39-10-9999-0606-4554-0000 |
| 5675 | 2011-S-65 | Preston | Grant | 39-10-9999-0606-4563-0000 |
| 5676 | 2011-S-57 | Preston | Grant | 39-10-9999-0606-4572-0000 |
| 5677 | 2011-S-58 | Preston | Grant | 39-10-9999-0606-4581-0000 |
| 5678 | 2011-S-67 | Preston | Grant | 39-10-9999-0606-4590-0000 |
| 5679 | 2011-S-55 | Preston | Grant | 39-10-9999-0606-4607-0000 |
| 8678 | 394590 | Preston | Grant | 39-10-9999-0606-5205-0000 |
| 2671 | 393135 | Preston | Grant | 39-10-9999-0606-6339-0000 |
| 4605 | Warrior19 | Preston | Grant | 39-10-9999-0606-8042-0000 |
| 4606 | Warrior20 | Preston | Grant | 39-10-9999-0606-8051-0000 |
| 2552 | 392443 | Preston | Grant | 39-10-9999-0606-8079-0000 |
| 2553 | 392447 | Preston | Grant | 39-10-9999-0606-8104-0000 |
| 2554 | 392448 | Preston | Grant | 39-10-9999-0606-8113-0000 |
| 2555 | 392449 | Preston | Grant | 39-10-9999-0606-8122-0000 |
| 2721 | 393273 | Preston | Grant | 39-10-9999-0606-9764-0000 |
| 2837 | 393574 | Preston | Grant | 39-10-9999-0607-0556-0000 |
| 2668 | 393041 | Preston | Grant | 39-10-9999-0607-1485-0000 |
| 2531 | 392014 | Preston | Grant | 39-10-9999-0607-2037-0000 |
| 5680 | 2011-S-53 | Preston | Grant | 39-10-9999-0620-6973-0000 |
| 2632 | 392830 | Preston | Grant | 39-10-9999-0908-1566-0000 |
| 2889 | 393738 | Preston | Grant | 39-10-9999-0912-5190-0000 |
| 2633 | 392831 | Preston | Grant | 39-10-9999-0912-9711-0000 |
| 2604 | 392696 | Preston | Grant | 39-10-9999-0921-5836-0000 |
| 2729 | 393306 | Preston | Kingwood | 39-01-9999-0617-6121-0000 |
| 2895 | 393753 | Preston | Kingwood | 39-01-9999-0617-8414-0000 |
| 2896 | 393754 | Preston | Kingwood | 39-01-9999-0617-8423-0000 |
| 2897 | 393755 | Preston | Kingwood | 39-01-9999-0617-8432-0000 |
| 2898 | 393756 | Preston | Kingwood | 39-01-9999-0617-8441-0000 |
| 2899 | 393757 | Preston | Kingwood | 39-01-9999-0617-8450-0000 |
| 2900 | 393758 | Preston | Kingwood | 39-01-9999-0617-8478-0000 |
| 2901 | 393759 | Preston | Kingwood | 39-01-9999-0617-8487-0000 |

| 2902 | 393760 | Preston | Kingwood | 39-01-9999-0617-8496-0000 |
|---|---|---|---|---|
| 2903 | 393761 | Preston | Kingwood | 39-01-9999-0617-8502-0000 |
| 2904 | 393762 | Preston | Kingwood | 39-01-9999-0617-8511-0000 |
| 2905 | 393763 | Preston | Kingwood | 39-01-9999-0617-8520-0000 |
| 2907 | 393765 | Preston | Kingwood | 39-01-9999-0617-8548-0000 |
| 2908 | 393766 | Preston | Kingwood | 39-01-9999-0617-8557-0000 |
| 2909 | 393767 | Preston | Kingwood | 39-01-9999-0617-8566-0000 |
| 2910 | 393768 | Preston | Kingwood | 39-01-9999-0617-8575-0000 |
| 2754 | 393498 | Preston | Kingwood | 39-01-9999-0617-8584-0000 |
| 2911 | 393769 | Preston | Kingwood | 39-01-9999-0617-8593-0000 |
| 2912 | 393770 | Preston | Kingwood | 39-01-9999-0617-8600-0000 |
| 2913 | 393771 | Preston | Kingwood | 39-01-9999-0617-8619-0000 |
| 2914 | 393772 | Preston | Kingwood | 39-01-9999-0617-8664-0000 |
| 2915 | 393773 | Preston | Kingwood | 39-01-9999-0617-8673-0000 |
| 2916 | 393774 | Preston | Kingwood | 39-01-9999-0617-8682-0000 |
| 2917 | 393775 | Preston | Kingwood | 39-01-9999-0617-8691-0000 |
| 2918 | 393776 | Preston | Kingwood | 39-01-9999-0617-8708-0000 |
| 2919 | 393777 | Preston | Kingwood | 39-01-9999-0617-8717-0000 |
| 2755 | 393503 | Preston | Kingwood | 39-01-9999-0617-8726-0000 |
| 2920 | 393778 | Preston | Kingwood | 39-01-9999-0617-8735-0000 |
| 2921 | 393779 | Preston | Kingwood | 39-01-9999-0617-8744-0000 |
| 2922 | 393780 | Preston | Kingwood | 39-01-9999-0617-8753-0000 |
| 4564 | Warrior2 | Preston | Kingwood | 39-01-9999-0617-9556-0000 |
| 4614 | Warrior28 | Preston | Kingwood | 39-01-9999-0617-9636-0000 |
| 2923 | 393781 | Preston | Kingwood | 39-01-9999-0617-9770-0000 |
| 2924 | 393782 | Preston | Kingwood | 39-01-9999-0617-9789-0000 |
| 2925 | 393783 | Preston | Kingwood | 39-01-9999-0617-9798-0000 |
| 2926 | 393784 | Preston | Kingwood | 39-01-9999-0617-9805-0000 |
| 2927 | 393785 | Preston | Kingwood | 39-01-9999-0617-9814-0000 |
| 2928 | 393786 | Preston | Kingwood | 39-01-9999-0617-9823-0000 |
| 2929 | 393787 | Preston | Kingwood | 39-01-9999-0617-9887-0000 |
| 2930 | 393788 | Preston | Kingwood | 39-01-9999-0617-9896-0000 |
| 8652 | 394484 | Preston | Kingwood | 39-01-9999-0618-0964-3002 |
| 8653 | 394485 | Preston | Kingwood | 39-01-9999-0618-0964-3003 |
| 4618 | Warrior32 | Preston | Kingwood | 39-01-9999-0618-0964-3004 |
| 4615 | Warrior29 | Preston | Kingwood | 39-01-9999-0618-0964-3005 |
| 4616 | Warrior30 | Preston | Kingwood | 39-01-9999-0618-0964-3006 |
| 4617 | Warrior31 | Preston | Kingwood | 39-01-9999-0618-0973-3003 |
| 4248 | 2010-S-0000067 | Preston | Kingwood | 39-01-9999-0618-1080-0000 |

| | | | | |
|---|---|---|---|---|
| 4247 | 2010-S-0000068 | Preston | Kingwood | 39-01-9999-0618-1115-0000 |
| 4255 | 2010-S-0000059 | Preston | Kingwood | 39-01-9999-0618-1133-0000 |
| 2528 | 391275 | Preston | Kingwood | 39-01-9999-0618-1614-0000 |
| 4252 | 2010-S-0000062 | Preston | Kingwood | 39-01-9999-0618-1981-0000 |
| 2931 | 393789 | Preston | Kingwood | 39-01-9999-0618-2551-0000 |
| 2932 | 393790 | Preston | Kingwood | 39-01-9999-0618-2560-0000 |
| 2933 | 393791 | Preston | Kingwood | 39-01-9999-0618-2702-0000 |
| 7466 | 394105 | Preston | Kingwood | 39-01-9999-0618-3426-0000 |
| 2730 | 393309 | Preston | Kingwood | 39-01-9999-0618-6076-3002 |
| 2429 | 393442 | Preston | Kingwood | 39-01-9999-0618-6496-0000 |
| 2753 | 393496 | Preston | Kingwood | 39-01-9999-0618-6502-0000 |
| 2675 | 393146 | Preston | Kingwood | 39-01-9999-0618-6646-3001 |
| 2935 | 393795 | Preston | Kingwood | 39-01-9999-0618-6931-0000 |
| 2936 | 393796 | Preston | Kingwood | 39-01-9999-0618-6940-0000 |
| 2937 | 393797 | Preston | Kingwood | 39-01-9999-0618-6995-0000 |
| 2938 | 393798 | Preston | Kingwood | 39-01-9999-0618-7002-0000 |
| 2939 | 393799 | Preston | Kingwood | 39-01-9999-0618-7011-0000 |
| 2940 | 393800 | Preston | Kingwood | 39-01-9999-0618-7020-0000 |
| 2941 | 393801 | Preston | Kingwood | 39-01-9999-0618-7066-0000 |
| 2732 | 393311 | Preston | Kingwood | 39-01-9999-0618-7084-0000 |
| 2942 | 393802 | Preston | Kingwood | 39-01-9999-0618-7155-0000 |
| 2943 | 393803 | Preston | Kingwood | 39-01-9999-0618-7164-0000 |
| 2733 | 393312 | Preston | Kingwood | 39-01-9999-0618-7173-0000 |
| 2944 | 393804 | Preston | Kingwood | 39-01-9999-0618-7182-0000 |
| 2734 | 393313 | Preston | Kingwood | 39-01-9999-0618-7191-0000 |
| 2945 | 393805 | Preston | Kingwood | 39-01-9999-0618-7208-0000 |
| 2735 | 393314 | Preston | Kingwood | 39-01-9999-0618-7217-0000 |
| 2672 | 393142 | Preston | Kingwood | 39-01-9999-0618-7360-0000 |
| 2430 | 393443 | Preston | Kingwood | 39-01-9999-0618-8706-0000 |
| 2544 | 392374 | Preston | Kingwood | 39-01-9999-0619-1122-0000 |
| 2644 | 392942 | Preston | Kingwood | 39-01-9999-0619-1195-0000 |
| 2482 | 2008-S-0000011 | Preston | Kingwood | 39-01-9999-0619-1818-0000 |
| 2558 | 392466 | Preston | Kingwood | 39-01-9999-0619-1961-0000 |
| 2483 | 2008-S-0000012 | Preston | Kingwood | 39-01-9999-0619-2194-0000 |
| 2838 | 393586 | Preston | Kingwood | 39-01-9999-0619-2586-0000 |
| 2839 | 393591 | Preston | Kingwood | 39-01-9999-0619-2684-0000 |

| | | | | |
|---|---|---|---|---|
| 2840 | 393592 | Preston | Kingwood | 39-01-9999-0619-2693-0000 |
| 2431 | 393445 | Preston | Kingwood | 39-01-9999-0619-2719-0000 |
| 2736 | 393315 | Preston | Kingwood | 39-01-9999-0619-2728-0000 |
| 2841 | 393593 | Preston | Kingwood | 39-01-9999-0619-2737-0000 |
| 2842 | 393594 | Preston | Kingwood | 39-01-9999-0619-2773-0000 |
| 2737 | 393316 | Preston | Kingwood | 39-01-9999-0619-2782-0000 |
| 2843 | 393595 | Preston | Kingwood | 39-01-9999-0619-2808-0000 |
| 2738 | 393317 | Preston | Kingwood | 39-01-9999-0619-2826-0000 |
| 2739 | 393321 | Preston | Kingwood | 39-01-9999-0619-3139-0000 |
| 2648 | 392948 | Preston | Kingwood | 39-01-9999-0619-5397-3001 |
| 2649 | 392949 | Preston | Kingwood | 39-01-9999-0619-5404-3001 |
| 6507 | 394051 | Preston | Kingwood | 39-01-9999-0619-5404-3002 |
| 4251 | 2010-S-0000063 | Preston | Kingwood | 39-01-9999-0619-6680-0000 |
| 2557 | 392462 | Preston | Kingwood | 39-01-9999-0622-6924-0000 |
| 2946 | 393806 | Preston | Kingwood | 39-01-9999-0624-9151-0000 |
| 2677 | 393148 | Preston | Kingwood | 39-01-9999-0905-8538-3001 |
| 7665 | 2015-S-24 | Preston | Kingwood | 39-01-9999-0912-4137-0000 |
| 4603 | Warrior17 | Preston | Kingwood | 39-11-9999-0614-8000-0000 |
| 2722 | 393294 | Preston | Kingwood | 39-11-9999-0615-0354-0000 |
| 2723 | 393295 | Preston | Kingwood | 39-11-9999-0615-0363-0000 |
| 2725 | 393297 | Preston | Kingwood | 39-11-9999-0615-0372-3001 |
| 2724 | 393296 | Preston | Kingwood | 39-11-9999-0615-0381-0000 |
| 2973 | 393853 | Preston | Kingwood | 39-11-9999-0615-3716-0000 |
| 4607 | Warrior21 | Preston | Kingwood | 39-11-9999-0615-6777-0000 |
| 2958 | 393823 | Preston | Lyon | 39-03-9999-0613-4532-0000 |
| 2959 | 393824 | Preston | Lyon | 39-03-9999-0613-4541-0000 |
| 8657 | 394506 | Preston | Lyon | 39-03-9999-0613-6709-0000 |
| 8658 | 394507 | Preston | Lyon | 39-03-9999-0613-6727-0000 |
| 4609 | Warrior23 | Preston | Lyon | 39-03-9999-0613-8468-0000 |
| 2613 | 392731 | Preston | Lyon | 39-03-9999-0613-8681-0000 |
| 2614 | 392732 | Preston | Lyon | 39-03-9999-0613-8690-0000 |
| 2615 | 392733 | Preston | Lyon | 39-03-9999-0613-8734-0000 |
| 2616 | 392734 | Preston | Lyon | 39-03-9999-0613-8743-0000 |
| 2617 | 392736 | Preston | Lyon | 39-03-9999-0613-8752-0000 |
| 2618 | 392737 | Preston | Lyon | 39-03-9999-0613-8761-0000 |
| 2619 | 392738 | Preston | Lyon | 39-03-9999-0613-8770-0000 |
| 2620 | 392739 | Preston | Lyon | 39-03-9999-0613-8789-0000 |
| 2520 | 2009-S-0000182 | Preston | Lyon | 39-03-9999-0613-9582-0000 |
| 2748 | 393451 | Preston | Lyon | 39-03-9999-0613-9975-0000 |
| 4613 | Warrior27 | Preston | Lyon | 39-03-9999-0613-9984-0000 |

| 4563 | Warrior1 | Preston | Lyon | 39-03-9999-0614-1542-0000 |
|---|---|---|---|---|
| 6506 | 393864 | Preston | Lyon | 39-03-9999-0614-1917-0000 |
| 2488 | 2008-S-0000033 | Preston | Lyon | 39-03-9999-0614-2293-0000 |
| 2654 | 392963 | Preston | Lyon | 39-03-9999-0614-3933-0000 |
| 2655 | 392964 | Preston | Lyon | 39-03-9999-0614-3942-3001 |
| 8666 | 394515 | Preston | Lyon | 39-03-9999-0614-3988-0000 |
| 2656 | 392966 | Preston | Lyon | 39-03-9999-0614-4059-3001 |
| 8667 | 394516 | Preston | Lyon | 39-03-9999-0614-4068-0000 |
| 8668 | 394517 | Preston | Lyon | 39-03-9999-0614-4077-0000 |
| 8669 | 394518 | Preston | Lyon | 39-03-9999-0614-4095-0000 |
| 8670 | 394519 | Preston | Lyon | 39-03-9999-0614-4102-0000 |
| 8671 | 394520 | Preston | Lyon | 39-03-9999-0614-4111-0000 |
| 8672 | 394521 | Preston | Lyon | 39-03-9999-0614-4120-0000 |
| 8673 | 394522 | Preston | Lyon | 39-03-9999-0614-4139-0000 |
| 8674 | 394523 | Preston | Lyon | 39-03-9999-0614-4148-0000 |
| 8675 | 394524 | Preston | Lyon | 39-03-9999-0614-4157-0000 |
| 6509 | 394056 | Preston | Lyon | 39-03-9999-0908-1708-3001 |
| 8659 | 394508 | Preston | Lyon | 39-03-9999-0908-1735-0000 |
| 6510 | 394057 | Preston | Lyon | 39-03-9999-0908-1744-3001 |
| 8660 | 394509 | Preston | Lyon | 39-03-9999-0908-1753-0000 |
| 8661 | 394510 | Preston | Lyon | 39-03-9999-0908-1762-0000 |
| 8662 | 394511 | Preston | Lyon | 39-03-9999-0908-1771-0000 |
| 8663 | 394512 | Preston | Lyon | 39-03-9999-0908-1799-0000 |
| 8664 | 394513 | Preston | Lyon | 39-03-9999-0908-1833-0000 |
| 2571 | 392593 | Preston | Pleasant | 39-08-9999-0604-3676-0000 |
| 4571 | Warrior9 | Preston | Pleasant | 39-08-9999-0604-4862-0000 |
| 2572 | 392600 | Preston | Pleasant | 39-08-9999-0604-5692-0000 |
| 2542 | 392322 | Preston | Pleasant | 39-08-9999-0604-5736-0000 |
| 4598 | Warrior12 | Preston | Pleasant | 39-08-9999-0604-5932-0000 |
| 4568 | Warrior6 | Preston | Pleasant | 39-08-9999-0604-5941-0000 |
| 2835 | 393550 | Preston | Pleasant | 39-08-9999-0604-6236-0000 |
| 2883 | 393708 | Preston | Pleasant | 39-08-9999-0604-6584-0000 |
| 2884 | 393709 | Preston | Pleasant | 39-08-9999-0604-6593-0000 |
| 2880 | 393705 | Preston | Pleasant | 39-08-9999-0604-6593-0000 |

| 2881 | 393706 | Preston | Pleasant | 39-08-9999-0604-6600-0000 |
|---|---|---|---|---|
| 2427 | 393397 | Preston | Pleasant | 39-08-9999-0604-6628-0000 |
| 2882 | 393707 | Preston | Pleasant | 39-08-9999-0604-6637-0000 |
| 7469 | 394218 | Preston | Pleasant | 39-08-9999-0604-7770-0000 |
| 2714 | 393233 | Preston | Pleasant | 39-08-9999-0604-7770-0000 |
| 2712 | 393230 | Preston | Pleasant | 39-08-9999-0604-7770-3003 |
| 8676 | 394579 | Preston | Pleasant | 39-08-9999-0604-7770-3006 |
| 7467 | 394216 | Preston | Pleasant | 39-08-9999-0604-7770-3007 |
| 6286 | 2012-S-109 | Preston | Pleasant | 39-08-9999-0604-7770-3010 |
| 6288 | 2012-S-111 | Preston | Pleasant | 39-08-9999-0604-7770-3011 |
| 7468 | 394217 | Preston | Pleasant | 39-08-9999-0604-7789-0000 |
| 7982 | 394469 | Preston | Pleasant | 39-08-9999-0604-7789-0000 |
| 2715 | 393234 | Preston | Pleasant | 39-08-9999-0604-7789-0000 |
| 7470 | 394219 | Preston | Pleasant | 39-08-9999-0604-7789-0000 |
| 2713 | 393231 | Preston | Pleasant | 39-08-9999-0604-7789-3003 |
| 8677 | 394580 | Preston | Pleasant | 39-08-9999-0604-7789-3006 |
| 6287 | 2012-S-110 | Preston | Pleasant | 39-08-9999-0604-7789-3010 |
| 6289 | 2012-S-112 | Preston | Pleasant | 39-08-9999-0604-7789-3011 |
| 4569 | Warrior7 | Preston | Pleasant | 39-08-9999-0604-8172-0000 |
| 2593 | 392633 | Preston | Pleasant | 39-08-9999-0604-8252-0000 |
| 4570 | Warrior8 | Preston | Pleasant | 39-08-9999-0604-8341-0000 |
| 4608 | Warrior22 | Preston | Pleasant | 39-08-9999-0604-8369-0000 |
| 2705 | 393222 | Preston | Pleasant | 39-08-9999-0604-9046-0000 |
| 2707 | 393224 | Preston | Pleasant | 39-08-9999-0604-9288-0000 |
| 2543 | 392323 | Preston | Pleasant | 39-08-9999-0604-9439-0000 |
| 2594 | 392639 | Preston | Pleasant | 39-08-9999-0605-0079-0000 |
| 2630 | 392804 | Preston | Pleasant | 39-08-9999-0605-0088-0000 |
| 2575 | 392606 | Preston | Pleasant | 39-08-9999-0605-1997-0000 |
| 2576 | 392607 | Preston | Pleasant | 39-08-9999-0605-2004-0000 |
| 2577 | 392609 | Preston | Pleasant | 39-08-9999-0605-2031-0000 |
| 2578 | 392612 | Preston | Pleasant | 39-08-9999-0605-2068-0000 |

| | | | | |
|---|---|---|---|---|
| 2579 | 392613 | Preston | Pleasant | 39-08-9999-0605-2077-0000 |
| 2580 | 392618 | Preston | Pleasant | 39-08-9999-0605-2157-0000 |
| 2581 | 392619 | Preston | Pleasant | 39-08-9999-0605-2175-0000 |
| 2582 | 392620 | Preston | Pleasant | 39-08-9999-0605-2184-0000 |
| 2583 | 392621 | Preston | Pleasant | 39-08-9999-0605-2228-0000 |
| 2584 | 392622 | Preston | Pleasant | 39-08-9999-0605-2237-0000 |
| 2585 | 392624 | Preston | Pleasant | 39-08-9999-0605-2255-0000 |
| 2586 | 392625 | Preston | Pleasant | 39-08-9999-0605-2264-0000 |
| 2587 | 392626 | Preston | Pleasant | 39-08-9999-0605-2273-0000 |
| 2588 | 392627 | Preston | Pleasant | 39-08-9999-0605-2282-0000 |
| 2589 | 392628 | Preston | Pleasant | 39-08-9999-0605-2291-0000 |
| 2573 | 392604 | Preston | Pleasant | 39-08-9999-0605-2308-0000 |
| 2590 | 392629 | Preston | Pleasant | 39-08-9999-0605-2317-0000 |
| 2591 | 392630 | Preston | Pleasant | 39-08-9999-0605-2326-0000 |
| 2592 | 392631 | Preston | Pleasant | 39-08-9999-0605-2335-0000 |
| 2574 | 392605 | Preston | Pleasant | 39-08-9999-0605-2362-0000 |
| 5671 | 2011-S-50 | Preston | Pleasant | 39-08-9999-0605-2380-0000 |
| 2999 | Basham5 | Preston | Pleasant | 39-08-9999-0605-2424-0000 |
| 4601 | Warrior15 | Preston | Pleasant | 39-08-9999-0605-2433-0000 |
| 2548 | 392425 | Preston | Pleasant | 39-08-9999-0605-2451-0000 |
| 2549 | 392426 | Preston | Pleasant | 39-08-9999-0605-2460-0000 |
| 4602 | Warrior16 | Preston | Pleasant | 39-08-9999-0605-2479-0000 |
| 2550 | 392428 | Preston | Pleasant | 39-08-9999-0605-2488-0000 |
| 2547 | 392423 | Preston | Pleasant | 39-08-9999-0605-2497-0000 |
| 3000 | Basham6 | Preston | Pleasant | 39-08-9999-0605-2503-0000 |
| 2996 | Basham2 | Preston | Pleasant | 39-08-9999-0605-2512-0000 |
| 2998 | Basham4 | Preston | Pleasant | 39-08-9999-0605-2549-0000 |
| 2596 | 392641 | Preston | Pleasant | 39-08-9999-0605-2674-0000 |
| 2597 | 392642 | Preston | Pleasant | 39-08-9999-0605-2709-0000 |
| 2598 | 392643 | Preston | Pleasant | 39-08-9999-0605-2718-0000 |
| 2599 | 392644 | Preston | Pleasant | 39-08-9999-0605-2745-0000 |

| 2600 | 392645 | Preston | Pleasant | 39-08-9999-0605-2754-0000 |
|------|--------|---------|----------|---------------------------|
| 2641 | 392905 | Preston | Pleasant | 39-08-9999-0605-2969-0000 |
| 2595 | 392640 | Preston | Pleasant | 39-08-9999-0605-3600-0000 |
| 2968 | 393840 | Preston | Pleasant | 39-08-9999-0605-4654-0000 |
| 2969 | 393841 | Preston | Pleasant | 39-08-9999-0605-4672-0000 |
| 2970 | 393842 | Preston | Pleasant | 39-08-9999-0605-4681-0000 |
| 2551 | 392432 | Preston | Pleasant | 39-08-9999-0605-4798-0000 |
| 6290 | 2012-S-113 | Preston | Pleasant | 39-08-9999-0605-5804-0000 |
| 5672 | 2011-S-51 | Preston | Pleasant | 39-08-9999-0605-5822-0000 |
| 6291 | 2012-S-114 | Preston | Pleasant | 39-08-9999-0605-5975-0000 |
| 2666 | 393015 | Preston | Pleasant | 39-08-9999-0605-6359-0000 |
| 2879 | 393704 | Preston | Pleasant | 39-08-9999-0605-6812-0000 |
| 2885 | 393710 | Preston | Pleasant | 39-08-9999-0605-6830-0000 |
| 2428 | 393398 | Preston | Pleasant | 39-08-9999-0605-6858-0000 |
| 2886 | 393711 | Preston | Pleasant | 39-08-9999-0605-6876-0000 |
| 2991 | 393950 | Preston | Pleasant | 39-08-9999-0605-6956-0000 |
| 2992 | 393951 | Preston | Pleasant | 39-08-9999-0605-6965-0000 |
| 2993 | 393953 | Preston | Pleasant | 39-08-9999-0605-6983-0000 |
| 2709 | 393227 | Preston | Pleasant | 39-08-9999-0615-6848-3001 |
| 2710 | 393228 | Preston | Pleasant | 39-08-9999-0616-0343-0000 |
| 2711 | 393229 | Preston | Pleasant | 39-08-9999-0616-6374-0000 |
| 2981 | 393877 | Preston | Pleasant | 39-08-9999-0621-6329-0000 |
| 2982 | 393878 | Preston | Pleasant | 39-08-9999-0621-6338-0000 |
| 2983 | 393879 | Preston | Pleasant | 39-08-9999-0621-6365-0000 |
| 2980 | 393876 | Preston | Pleasant | 39-08-9999-0621-6374-0000 |
| 4599 | Warrior13 | Preston | Pleasant | 39-08-9999-0621-9852-0000 |
| 4572 | Warrior10 | Preston | Pleasant | 39-08-9999-0621-9923-0000 |
| 4600 | Warrior14 | Preston | Pleasant | 39-08-9999-0621-9950-0000 |
| 6292 | 2012-S-115 | Preston | Pleasant | 39-08-9999-0621-9969-0000 |
| 4597 | Warrior11 | Preston | Pleasant | 39-08-9999-0622-0092-0000 |
| 6293 | 2012-S-116 | Preston | Pleasant | 39-08-9999-0622-4338-0000 |

| | | | | |
|---|---|---|---|---|
| 2426 | 393391 | Preston | Pleasant | 39-08-9999-0907-0685-0000 |
| 2631 | 392805 | Preston | Pleasant | 39-08-9999-0908-1511-0000 |
| 2601 | 392646 | Preston | Pleasant | 39-08-9999-0910-5112-0000 |
| 2602 | 392649 | Preston | Pleasant | 39-08-9999-0911-9955-0000 |
| 2495 | 2008-S-0000068 | Preston | Pleasant | 39-08-9999-0921-1950-0000 |
| 9824 | 394882 | Preston | Pleasant | 39-08-9999-0921-2235-0000 |
| 2997 | Basham3 | Preston | Pleasant | 39-08-9999-0921-5367-0000 |
| 6275 | 2012-S-98 | Preston | Portland | 39-06-9999-0601-7669-3003 |
| 2690 | 393176 | Preston | Portland | 39-06-9999-0601-7892-3002 |
| 2691 | 393177 | Preston | Portland | 39-06-9999-0601-8793-3002 |
| 4810 | Selders2 | Preston | Portland | 39-06-9999-0601-8800-0000 |
| 2692 | 393178 | Preston | Portland | 39-06-9999-0601-8800-3002 |
| 4811 | Selders3 | Preston | Portland | 39-06-9999-0601-8819-0000 |
| 2693 | 393179 | Preston | Portland | 39-06-9999-0601-8819-3002 |
| 2625 | 392758 | Preston | Portland | 39-06-9999-0601-8828-0000 |
| 2694 | 393180 | Preston | Portland | 39-06-9999-0601-8828-3002 |
| 2695 | 393181 | Preston | Portland | 39-06-9999-0601-9382-3002 |
| 2626 | 392764 | Preston | Portland | 39-06-9999-0602-0799-0000 |
| 4567 | Warrior5 | Preston | Portland | 39-06-9999-0602-2813-0000 |
| 2875 | 393649 | Preston | Portland | 39-06-9999-0602-3331-3001 |
| 2978 | 393872 | Preston | Portland | 39-06-9999-0602-3402-0000 |
| 2979 | 393873 | Preston | Portland | 39-06-9999-0602-3411-0000 |
| 2876 | 393650 | Preston | Portland | 39-06-9999-0602-3876-3001 |
| 3003 | Hoffman | Preston | Portland | 39-06-9999-0602-3947-0000 |
| 4812 | Selders4 | Preston | Portland | 39-06-9999-0602-4553-0000 |
| 2696 | 393182 | Preston | Portland | 39-06-9999-0602-5419-0000 |
| 2689 | 393175 | Preston | Portland | 39-06-9999-0602-5446-0000 |
| 2697 | 393183 | Preston | Portland | 39-06-9999-0602-5464-0000 |
| 2698 | 393186 | Preston | Portland | 39-06-9999-0602-5507-3001 |
| 2699 | 393187 | Preston | Portland | 39-06-9999-0602-5516-3001 |
| 2700 | 393188 | Preston | Portland | 39-06-9999-0602-5525-0000 |
| 2701 | 393190 | Preston | Portland | 39-06-9999-0602-5605-3001 |
| 2664 | 393003 | Preston | Portland | 39-06-9999-0602-6365-3001 |
| 2665 | 393004 | Preston | Portland | 39-06-9999-0602-6374-0000 |
| 2702 | 393194 | Preston | Portland | 39-06-9999-0602-6542-0000 |
| 2703 | 393195 | Preston | Portland | 39-06-9999-0602-6551-0000 |
| 2704 | 393196 | Preston | Portland | 39-06-9999-0602-6560-0000 |

| 2977 | 393869 | Preston | Portland | 39-06-9999-0602-6999-3002 |
|------|--------|---------|----------|---------------------------|
| 2871 | 393645 | Preston | Portland | 39-06-9999-0602-7024-3003 |
| 2872 | 393646 | Preston | Portland | 39-06-9999-0602-7042-3003 |
| 2568 | 392522 | Preston | Portland | 39-06-9999-0602-7051-0000 |
| 2873 | 393647 | Preston | Portland | 39-06-9999-0602-7079-3002 |
| 2963 | 393830 | Preston | Portland | 39-06-9999-0602-7097-3002 |
| 2874 | 393648 | Preston | Portland | 39-06-9999-0602-7104-3003 |
| 2964 | 393831 | Preston | Portland | 39-06-9999-0602-7113-3002 |
| 2965 | 393832 | Preston | Portland | 39-06-9999-0602-7122-3002 |
| 2966 | 393833 | Preston | Portland | 39-06-9999-0602-7131-3003 |
| 2967 | 393834 | Preston | Portland | 39-06-9999-0602-7140-3002 |
| 2567 | 392518 | Preston | Portland | 39-06-9999-0602-9040-0000 |
| 8464 | 2016-S-103 | Preston | Portland | 39-06-9999-0602-9451-3005 |
| 2628 | 392770 | Preston | Portland | 39-06-9999-0602-9987-3007 |
| 2499 | 2009-S-0000011 | Preston | Portland | 39-06-9999-0603-3972-0000 |
| 2833 | 393533 | Preston | Portland | 39-06-9999-0603-4034-3001 |
| 2834 | 393534 | Preston | Portland | 39-06-9999-0603-4043-0000 |
| 2569 | 392525 | Preston | Portland | 39-06-9999-0603-4141-0000 |
| 6268 | 2012-S-91 | Preston | Portland | 39-06-9999-0603-4837-3001 |
| 6278 | 2012-S-101 | Preston | Portland | 39-06-9999-0603-4837-3003 |
| 2475 | 2007-S-0000060 | Preston | Portland | 39-06-9999-0603-4837-3004 |
| 6269 | 2012-S-92 | Preston | Portland | 39-06-9999-0603-4855-3001 |
| 6279 | 2012-S-102 | Preston | Portland | 39-06-9999-0603-4855-3003 |
| 2476 | 2007-S-0000061 | Preston | Portland | 39-06-9999-0603-4855-3004 |
| 6270 | 2012-S-93 | Preston | Portland | 39-06-9999-0603-4864-3001 |
| 6280 | 2012-S-103 | Preston | Portland | 39-06-9999-0603-4864-3003 |
| 2477 | 2007-S-0000062 | Preston | Portland | 39-06-9999-0603-4864-3004 |
| 6271 | 2012-S-94 | Preston | Portland | 39-06-9999-0603-4873-3001 |
| 6281 | 2012-S-104 | Preston | Portland | 39-06-9999-0603-4873-3003 |
| 2478 | 2007-S-0000063 | Preston | Portland | 39-06-9999-0603-4873-3004 |
| 6272 | 2012-S-95 | Preston | Portland | 39-06-9999-0603-4882-3001 |
| 6282 | 2012-S-105 | Preston | Portland | 39-06-9999-0603-4882-3003 |
| 2479 | 2007-S-0000064 | Preston | Portland | 39-06-9999-0603-4882-3004 |
| 6273 | 2012-S-96 | Preston | Portland | 39-06-9999-0603-4891-3001 |
| 6283 | 2012-S-106 | Preston | Portland | 39-06-9999-0603-4891-3003 |
| 2480 | 2007-S-0000065 | Preston | Portland | 39-06-9999-0603-4891-3004 |

| | | | | |
|---|---|---|---|---|
| 6284 | 2012-S-107 | Preston | Portland | 39-06-9999-0621-4107-3002 |
| 6274 | 2012-S-97 | Preston | Portland | 39-06-9999-0621-4107-3004 |
| 6170 | Greaser | Preston | Portland | 39-06-9999-0912-4164-3001 |
| 7667 | 2015-S-136 | Preston | Portland | 39-06-9999-0912-4164-3002 |
| 2627 | 392769 | Preston | Portland | 39-06-9999-0912-9613-0000 |
| 2745 | 393344 | Preston | Reno | 39-04-9999-0607-4767-3007 |
| 8463 | 2016-S-76 | Preston | Reno | 39-04-9999-0607-6756-3003 |
| 2622 | 392745 | Preston | Reno | 39-04-9999-0607-6792-0000 |
| 2530 | 391292 | Preston | Reno | 39-04-9999-0607-7853-0000 |
| 2680 | 393160 | Preston | Reno | 39-04-9999-0607-8950-0000 |
| 2681 | 393161 | Preston | Reno | 39-04-9999-0607-9771-3003 |
| 4611 | Warrior25 | Preston | Reno | 39-04-9999-0608-0448-0000 |
| 4612 | Warrior26 | Preston | Reno | 39-04-9999-0608-0466-0000 |
| 2546 | 392386 | Preston | Reno | 39-04-9999-0608-0493-0000 |
| 2636 | 392858 | Preston | Reno | 39-04-9999-0608-0493-0000 |
| 5436 | Teets1 | Preston | Reno | 39-04-9999-0608-0509-0000 |
| 2658 | 392985 | Preston | Reno | 39-04-9999-0608-0509-3001 |
| 5437 | Teets2 | Preston | Reno | 39-04-9999-0608-0518-3002 |
| 2744 | 393343 | Preston | Reno | 39-04-9999-0608-1189-0000 |
| 4447 | 392235 | Preston | Reno | 39-04-9999-0608-4952-0000 |
| 2523 | 2009-S-0000210 | Preston | Reno | 39-04-9999-0609-0561-0000 |
| 2541 | 392237 | Preston | Reno | 39-04-9999-0609-2550-0000 |
| 2751 | 393490 | Preston | Rowlesburg Corp | 39-16-9999-0616-6267-3001 |
| 2752 | 393491 | Preston | Rowlesburg Corp | 39-16-9999-0616-6285-3001 |
| 2746 | 393345 | Preston | Union | 39-05-9999-0609-5183-3001 |
| 2832 | 393526 | Preston | Union | 39-05-9999-0609-5548-0000 |
| 2683 | 393163 | Preston | Union | 39-05-9999-0609-7591-0000 |
| 2684 | 393164 | Preston | Union | 39-05-9999-0609-7608-0000 |
| 2960 | 393827 | Preston | Union | 39-05-9999-0610-1407-0000 |
| 2686 | 393167 | Preston | Union | 39-05-9999-0610-2683-3001 |
| 2749 | 393458 | Preston | Union | 39-05-9999-0610-2843-0000 |
| 3004 | Lindquist | Preston | Union | 39-05-9999-0610-9427-0000 |
| 2624 | 392755 | Preston | Union | 39-05-9999-0610-9766-0000 |
| 2662 | 392995 | Preston | Union | 39-05-9999-0624-9801-0000 |
| 2491 | 2008-S-0000054 | Preston | Union | 39-05-9999-0912-4752-0000 |
| 2661 | 392994 | Preston | Union | 39-05-9999-0912-4761-0000 |
| 2660 | 392993 | Preston | Union | 39-05-9999-0912-9481-0000 |
| 2623 | 392754 | Preston | Union | 39-05-9999-0912-9490-0000 |
| 2682 | 393162 | Preston | Union | 39-05-9999-0912-9506-0000 |

| | | | | |
|---|---|---|---|---|
| 2740 | 393330 | Preston | Valley | 39-02-9999-0611-1744-0000 |
| 2741 | 393331 | Preston | Valley | 39-02-9999-0611-1753-0000 |
| 2742 | 393332 | Preston | Valley | 39-02-9999-0611-1762-0000 |
| 2845 | 393599 | Preston | Valley | 39-02-9999-0611-3145-0000 |
| 2846 | 393600 | Preston | Valley | 39-02-9999-0611-3154-0000 |
| 2830 | 393508 | Preston | Valley | 39-02-9999-0611-3163-0000 |
| 2847 | 393601 | Preston | Valley | 39-02-9999-0611-3172-0000 |
| 2848 | 393602 | Preston | Valley | 39-02-9999-0611-3181-0000 |
| 2849 | 393603 | Preston | Valley | 39-02-9999-0611-3190-0000 |
| 2850 | 393604 | Preston | Valley | 39-02-9999-0611-3207-0000 |
| 2851 | 393605 | Preston | Valley | 39-02-9999-0611-3216-0000 |
| 2852 | 393606 | Preston | Valley | 39-02-9999-0611-3225-0000 |
| 2853 | 393607 | Preston | Valley | 39-02-9999-0611-3234-0000 |
| 2854 | 393608 | Preston | Valley | 39-02-9999-0611-3243-0000 |
| 2855 | 393609 | Preston | Valley | 39-02-9999-0611-3252-0000 |
| 2856 | 393610 | Preston | Valley | 39-02-9999-0611-3261-0000 |
| 2857 | 393611 | Preston | Valley | 39-02-9999-0611-3270-0000 |
| 2858 | 393612 | Preston | Valley | 39-02-9999-0611-3289-0000 |
| 2545 | 392377 | Preston | Valley | 39-02-9999-0611-4108-0000 |
| 2859 | 393613 | Preston | Valley | 39-02-9999-0611-6703-0000 |
| 2860 | 393614 | Preston | Valley | 39-02-9999-0611-6712-0000 |
| 2861 | 393615 | Preston | Valley | 39-02-9999-0611-6730-0000 |
| 2747 | 393450 | Preston | Valley | 39-02-9999-0611-8024-0000 |
| 4604 | Warrior18 | Preston | Valley | 39-02-9999-0611-8033-0000 |
| 4565 | Warrior3 | Preston | Valley | 39-02-9999-0611-8051-0000 |
| 2535 | 392199 | Preston | Valley | 39-02-9999-0611-8122-0000 |
| 6508 | 394054 | Preston | Valley | 39-02-9999-0611-9933-3006 |
| 2948 | 393810 | Preston | Valley | 39-02-9999-0612-0501-0000 |
| 2485 | 2008-S-0000022 | Preston | Valley | 39-02-9999-0612-0985-0000 |
| 2976 | 393857 | Preston | Valley | 39-02-9999-0612-1396-0000 |

| 5668 | 2011-S-47 | Preston | Valley | 39-02-9999-0612-3759-3005 |
| 2949 | 393811 | Preston | Valley | 39-02-9999-0612-4080-0000 |
| 2950 | 393812 | Preston | Valley | 39-02-9999-0612-4099-0000 |
| 2951 | 393813 | Preston | Valley | 39-02-9999-0612-4115-0000 |
| 2954 | 393817 | Preston | Valley | 39-02-9999-0612-4124-0000 |
| 2952 | 393814 | Preston | Valley | 39-02-9999-0612-4142-0000 |
| 2561 | 392482 | Preston | Valley | 39-02-9999-0612-6015-0000 |
| 2743 | 393333 | Preston | Valley | 39-02-9999-0612-6480-0000 |
| 2953 | 393815 | Preston | Valley | 39-02-9999-0612-6514-0000 |
| 2862 | 393617 | Preston | Valley | 39-02-9999-0612-6541-0000 |
| 2863 | 393621 | Preston | Valley | 39-02-9999-0612-6630-0000 |
| 2864 | 393622 | Preston | Valley | 39-02-9999-0612-6649-0000 |
| 2957 | 393821 | Preston | Valley | 39-02-9999-0613-0572-0000 |
| 2612 | 392712 | Preston | Valley | 39-02-9999-0613-0625-0000 |
| 4610 | Warrior24 | Preston | Valley | 39-02-9999-0621-2975-0000 |
| 2865 | 393625 | Preston | Valley | 39-02-9999-0621-3402-0000 |
| 2564 | 392491 | Preston | Valley | 39-02-9999-0624-2265-0000 |
| 2565 | 392492 | Preston | Valley | 39-02-9999-0625-2306-0000 |
| 2560 | 392481 | Preston | Valley | 39-02-9999-0906-5539-0000 |
| 2866 | 393626 | Preston | Valley | 39-02-9999-0906-5664-0000 |
| 2955 | 393819 | Preston | Valley | 39-02-9999-0908-5571-0000 |
| 2608 | 392706 | Preston | Valley | 39-02-9999-0910-5087-0000 |
| 2562 | 392486 | Preston | Valley | 39-02-9999-0910-5167-0000 |
| 2868 | 393629 | Preston | Valley | 39-02-9999-0910-5194-0000 |
| 2563 | 392487 | Preston | Valley | 39-02-9999-0910-5210-0000 |
| 2867 | 393628 | Preston | Valley | 39-02-9999-0920-1476-0000 |
| 2974 | 393854 | Preston | Valley | 39-13-9999-0616-2378-0000 |
| 9067 | 402955 | Putnam | Buffalo | 40-02- 130-0014-0001-0000 |
| 2779 | 402483 | Putnam | Buffalo | 40-02-9999-0000-0430-0000 |
| 2757 | 401924 | Putnam | Buffalo | 40-02-9999-0000-0550-0000 |
| 2758 | 401925 | Putnam | Buffalo | 40-02-9999-0000-0560-0000 |
| 2771 | 402239 | Putnam | Buffalo | 40-02-9999-0000-0610-0000 |
| 3021 | 2008-S-0000011 | Putnam | Buffalo | 40-02-9999-0000-0730-0000 |
| 3056 | 2009-S-0000010 | Putnam | Buffalo | 40-02-9999-0000-0970-0000 |
| 2780 | 402485 | Putnam | Buffalo | 40-02-9999-0000-1410-0000 |
| 8966 | 2017-S-0000002 | Putnam | Buffalo | 40-02-9999-0000-2050-0000 |
| 3010 | 2007-S-0000015 | Putnam | Buffalo | 40-02-9999-0000-2420-0000 |
| 8968 | 2017-S-0000004 | Putnam | Curry | 40-04-9999-0000-0040-3004 |

| 3066 | 2009-S-0000040 | Putnam | Curry | 40-04-9999-0000-0180-3001 |
|------|----------------|--------|-------|---------------------------|
| 2785 | 402552 | Putnam | Curry | 40-04-9999-0000-0290-0000 |
| 5726 | 2011-S-0000067 | Putnam | Curry | 40-04-9999-0000-0360-0000 |
| 3067 | 2009-S-0000041 | Putnam | Curry | 40-04-9999-0000-0600-0000 |
| 3068 | 2009-S-0000042 | Putnam | Curry | 40-04-9999-0000-0660-3005 |
| 2759 | 401928 | Putnam | Curry | 40-04-9999-0000-0740-3001 |
| 2761 | 401930 | Putnam | Curry | 40-04-9999-0000-0750-3001 |
| 2762 | 401931 | Putnam | Curry | 40-04-9999-0000-0750-3002 |
| 3069 | 2009-S-0000043 | Putnam | Curry | 40-04-9999-0000-0840-0000 |
| 3070 | 2009-S-0000044 | Putnam | Curry | 40-04-9999-0000-0880-0000 |
| 3071 | 2009-S-0000045 | Putnam | Curry | 40-04-9999-0000-0890-0000 |
| 3031 | 2008-S-0000058 | Putnam | Curry | 40-04-9999-0000-1060-3002 |
| 2781 | 402490 | Putnam | Curry | 40-04-9999-0000-1320-0000 |
| 2793 | 402641 | Putnam | Curry | 40-04-9999-0000-1430-0000 |
| 3060 | 2009-S-0000031 | Putnam | Curry | 40-04-9999-0000-1710-0000 |
| 3027 | 2008-S-0000039 | Putnam | Curry | 40-04-9999-0000-1760-0000 |
| 3011 | 2007-S-0000051 | Putnam | Curry | 40-04-9999-0000-1800-0000 |
| 3012 | 2007-S-0000052 | Putnam | Curry | 40-04-9999-0000-1810-0000 |
| 3073 | 2009-S-0000047 | Putnam | Curry | 40-04-9999-0000-1830-0000 |
| 3074 | 2009-S-0000048 | Putnam | Curry | 40-04-9999-0000-1840-0000 |
| 3013 | 2007-S-0000054 | Putnam | Curry | 40-04-9999-0000-1970-0000 |
| 6795 | 2013-S-0000138 | Putnam | Curry | 40-04-9999-0000-2020-3005 |
| 3063 | 2009-S-0000035 | Putnam | Curry | 40-04-9999-0000-2040-0000 |
| 3064 | 2009-S-0000036 | Putnam | Curry | 40-04-9999-0000-2050-0000 |
| 3065 | 2009-S-0000037 | Putnam | Curry | 40-04-9999-0000-2070-0000 |
| 3077 | 2009-S-0000051 | Putnam | Curry | 40-04-9999-0000-2640-0000 |
| 3078 | 2009-S-0000052 | Putnam | Curry | 40-04-9999-0000-2680-3001 |
| 3014 | 2007-S-0000067 | Putnam | Curry | 40-04-9999-0000-2710-0000 |
| 3015 | 2007-S-0000068 | Putnam | Curry | 40-04-9999-0000-2720-0000 |
| 3016 | 2007-S-0000069 | Putnam | Curry | 40-04-9999-0000-2730-0000 |
| 3030 | 2008-S-0000055 | Putnam | Curry | 40-04-9999-0000-3030-0000 |
| 3007 | 2006-S-0000053 | Putnam | Curry | 40-04-9999-0000-3370-3002 |
| 3032 | 2008-S-0000061 | Putnam | Curry | 40-04-9999-0000-3490-0000 |
| 3033 | 2008-S-0000062 | Putnam | Curry | 40-04-9999-0000-3500-0000 |
| 3079 | 2009-S-0000053 | Putnam | Curry | 40-04-9999-0000-3640-3002 |
| 3008 | 2006-S-0000059 | Putnam | Curry | 40-04-9999-0000-3860-0000 |
| 7193 | 2014-S-0000072 | Putnam | Curry | 40-04-9999-0000-4500-0000 |
| 3080 | 2009-S-0000054 | Putnam | Curry | 40-04-9999-0000-4750-0000 |
| 3081 | 2009-S-0000055 | Putnam | Curry | 40-04-9999-0000-5130-0000 |
| 3082 | 2009-S-0000056 | Putnam | Curry | 40-04-9999-0000-9200-0000 |
| 2774 | 402403 | Putnam | Poca | 40-08-9999-0000-0090-3002 |
| 2767 | 401983 | Putnam | Poca | 40-08-9999-0000-0120-3002 |
| 2766 | 401982 | Putnam | Poca | 40-08-9999-0000-0130-3002 |
| 2765 | 401981 | Putnam | Poca | 40-08-9999-0000-0210-3001 |

| | | | | |
|---|---|---|---|---|
| 2764 | 401980 | Putnam | Poca | 40-08-9999-0000-0210-3002 |
| 2786 | 402558 | Putnam | Poca | 40-08-9999-0000-0460-0000 |
| 2768 | 401986 | Putnam | Poca | 40-08-9999-0000-0670-0000 |
| 3038 | 2008-S-0000099 | Putnam | Poca | 40-08-9999-0000-1050-3001 |
| 3086 | 2009-S-0000123 | Putnam | Poca | 40-08-9999-0000-1110-3004 |
| 3088 | 2009-S-0000125 | Putnam | Poca | 40-08-9999-0000-1110-3005 |
| 3089 | 2009-S-0000126 | Putnam | Poca | 40-08-9999-0000-1110-3006 |
| 3087 | 2009-S-0000124 | Putnam | Poca | 40-08-9999-0000-1110-3007 |
| 3090 | 2009-S-0000127 | Putnam | Poca | 40-08-9999-0000-1120-3004 |
| 3093 | 2009-S-0000130 | Putnam | Poca | 40-08-9999-0000-1120-3005 |
| 3091 | 2009-S-0000128 | Putnam | Poca | 40-08-9999-0000-1120-3006 |
| 3092 | 2009-S-0000129 | Putnam | Poca | 40-08-9999-0000-1120-3007 |
| 3098 | 2009-S-0000149 | Putnam | Poca | 40-08-9999-0000-1230-3004 |
| 3009 | 2006-S-0000099 | Putnam | Poca | 40-08-9999-0000-1830-0000 |
| 3144 | 401084 | Putnam | Poca | 40-08-9999-0000-2190-0000 |
| 2772 | 402362 | Putnam | Poca | 40-08-9999-0000-2300-0000 |
| 3017 | 2007-S-0000111 | Putnam | Poca | 40-08-9999-0000-2320-0000 |
| 9069 | 402983 | Putnam | Poca | 40-08-9999-0000-2330-0000 |
| 3094 | 2009-S-0000131 | Putnam | Poca | 40-08-9999-0000-6840-0000 |
| | | | | |
| 3043 | 2008-S-0000123 | Putnam | Scott | 40-10-9999-0000-0030-3001 |
| 3100 | 2009-S-0000180 | Putnam | Scott | 40-10-9999-0000-0100-0000 |
| 3046 | 2008-S-0000133 | Putnam | Scott | 40-10-9999-0000-0150-0000 |
| 3047 | 2008-S-0000134 | Putnam | Scott | 40-10-9999-0000-0160-0000 |
| 3048 | 2008-S-0000135 | Putnam | Scott | 40-10-9999-0000-0170-0000 |
| 3018 | 2007-S-0000150 | Putnam | Scott | 40-10-9999-0000-0220-0000 |
| 2789 | 402573 | Putnam | Scott | 40-10-9999-0000-0610-3002 |
| 6430 | 2012-S-0000136 | Putnam | Scott | 40-10-9999-0000-0630-0000 |
| 3049 | 2008-S-0000149 | Putnam | Scott | 40-10-9999-0000-0670-0000 |
| 3050 | 2008-S-0000154 | Putnam | Scott | 40-10-9999-0000-0800-3001 |
| 3051 | 2008-S-0000155 | Putnam | Scott | 40-10-9999-0000-0810-3001 |
| 3052 | 2008-S-0000156 | Putnam | Scott | 40-10-9999-0000-0820-3001 |
| 3101 | 2009-S-0000181 | Putnam | Scott | 40-10-9999-0000-0880-0000 |
| 2776 | 402462 | Putnam | Scott | 40-10-9999-0000-0890-0000 |
| 2787 | 402567 | Putnam | Scott | 40-10-9999-0000-0920-0000 |
| 2788 | 402568 | Putnam | Scott | 40-10-9999-0000-0930-0000 |
| 3102 | 2009-S-0000182 | Putnam | Scott | 40-10-9999-0000-0940-0000 |
| 4088 | 2010-S-0000137 | Putnam | Scott | 40-10-9999-0000-0970-3006 |
| 5489 | 402571 | Putnam | Scott | 40-10-9999-0000-1020-0000 |
| | | | | |
| 3099 | 2009-S-0000162 | Putnam | Scott | 40-10-9999-0000-1090-3002 |
| 2790 | 402575 | Putnam | Scott | 40-10-9999-0000-1380-0000 |
| 2784 | 402534 | Putnam | Scott | 40-10-9999-0000-1590-0000 |
| 3142 | 400924 | Putnam | Scott | 40-10-9999-0000-2190-0000 |
| 3103 | 2009-S-0000183 | Putnam | Scott | 40-10-9999-0000-2270-0000 |
| 3019 | 2007-S-0000196 | Putnam | Scott | 40-10-9999-0000-2550-0000 |
| 2791 | 402628 | Putnam | Scott | 40-10-9999-0000-2650-0000 |

| 6428 | 2012-S-0000129 | Putnam | Scott | 40-10-9999-0000-4750-0000 |
|---|---|---|---|---|
| 3109 | 2009-S-0000220 | Putnam | Teays Valley | 40-11- 191-0045-0004-0000 |
| 3111 | 2009-S-0000224 | Putnam | Teays Valley | 40-11-9999-0000-0030-3004 |
| 3054 | 2008-S-0000188 | Putnam | Teays Valley | 40-11-9999-0000-0050-0000 |
| 6433 | 2012-S-0000182 | Putnam | Teays Valley | 40-11-9999-0000-0550-0000 |
| 6432 | 2012-S-0000181 | Putnam | Teays Valley | 40-11-9999-0000-0560-0000 |
| 9072 | 403023 | Putnam | Teays Valley | 40-11-9999-0000-0800-0000 |
| 3115 | 2009-S-0000230 | Putnam | Teays Valley | 40-11-9999-0000-0930-3001 |
| 3106 | 2009-S-0000215 | Putnam | Teays Valley | 40-11-9999-0000-0930-3002 |
| 3116 | 2009-S-0000231 | Putnam | Teays Valley | 40-11-9999-0000-0940-3001 |
| 3107 | 2009-S-0000216 | Putnam | Teays Valley | 40-11-9999-0000-0940-3002 |
| 3112 | 2009-S-0000227 | Putnam | Teays Valley | 40-11-9999-0000-1040-0000 |
| 2778 | 402476 | Putnam | Teays Valley | 40-11-9999-0000-1570-0000 |
| 2777 | 402474 | Putnam | Teays Valley | 40-11-9999-0000-1600-0000 |
| 3114 | 2009-S-0000229 | Putnam | Teays Valley | 40-11-9999-0000-1650-0000 |
| 3118 | 2009-S-0000235 | Putnam | Teays Valley | 40-11-9999-0000-1720-3006 |
| 3110 | 2009-S-0000223 | Putnam | Teays Valley | 40-11-9999-0000-2970-0000 |
| 6437 | 2012-S-0000200 | Putnam | Union | 40-12-1000-0246-0000-3001 |
| 3127 | 2009-s-0000254 | Putnam | Union | 40-12-9999-0000-0450-3001 |
| 3126 | 2009-S-0000253 | Putnam | Union | 40-12-9999-0000-0450-3002 |
| 3128 | 2009-S-0000255 | Putnam | Union | 40-12-9999-0000-1110-0000 |
| 3129 | 2009-S-0000256 | Putnam | Union | 40-12-9999-0000-1120-0000 |
| 3130 | 2009-S-0000257 | Putnam | Union | 40-12-9999-0000-1130-0000 |
| 3131 | 2009-S-0000258 | Putnam | Union | 40-12-9999-0000-1140-0000 |
| 3132 | 2009-S-0000259 | Putnam | Union | 40-12-9999-0000-1150-0000 |
| 3146 | 401502 | Putnam | Union | 40-12-9999-0000-1260-0000 |
| 3147 | 401503 | Putnam | Union | 40-12-9999-0000-1270-0000 |
| 3148 | 401504 | Putnam | Union | 40-12-9999-0000-1290-0000 |
| 3140 | 400802 | Putnam | Union | 40-12-9999-0000-2010-0000 |
| 8165 | 400801 | Putnam | Union | 40-12-9999-0000-2050-0000 |
| 3133 | 2009-S-0000260 | Putnam | Union | 40-12-9999-0000-2120-0000 |
| 2775 | 402431 | Putnam | Union | 40-12-9999-0000-2350-3001 |
| 3135 | 2009-S-0000262 | Putnam | Union | 40-12-9999-0000-2370-3001 |
| 3139 | 2009-S-0000270 | Putnam | Union | 40-12-9999-0000-2430-0000 |
| 6444 | 2012-S-0000229 | Putnam | Union | 40-12-9999-0000-2520-0000 |
| 3138 | 2009-S-0000268 | Putnam | Union | 40-12-9999-0000-3610-0000 |
| 3020 | 2007-S-0000231 | Putnam | Union | 40-12-9999-0000-3670-0000 |
| 4844 | ER4 (416301) | Raleigh | Beckley Corp | 41-01-9999-0611-6696-0000 |
| 4847 | ER7 (416783) | Raleigh | Beckley Corp | 41-01-9999-0611-6703-0000 |
| 4845 | ER5 (416303) | Raleigh | Beckley Corp | 41-01-9999-0611-6758-0000 |
| 4846 | ER6 (416304) | Raleigh | Beckley Corp | 41-01-9999-0612-3526-0000 |
| 4849 | ER9 (417101) | Raleigh | Marsh Fork | 41-05-9999-0701-3625-0000 |
| 4850 | ER10 (417102) | Raleigh | Marsh Fork | 41-05-9999-0701-3643-0000 |
| 4158 | 10-S-0224 | Raleigh | Richmond | 41-07-9999-0857-8470-0000 |

| | | | | |
|---|---|---|---|---|
| 4848 | ER8 (416966) | Raleigh | Shady Springs | 41-08-9999-0633-3504-0000 |
| 4851 | ER11 (417929) | Raleigh | Shady Springs | 41-08-9999-0634-2629-0000 |
| 2805 | 418256 | Raleigh | Shady Springs | 41-08-9999-0703-7011-0000 |
| 4508 | Sayre | Raleigh | Shady Springs | 41-08-9999-0855-3442-0000 |
| 8224 | 419175 | Raleigh | Slab Fork | 41-09-9999-0861-4458-3003 |
| 4843 | ER3 (416171) | Raleigh | Town | 41-11-9999-0602-4704-0000 |
| 6162 | 418593 | Raleigh | Town | 41-11-9999-0605-7456-0000 |
| 6964 | 418806 | Raleigh | Trap Hill | 41-12-9999-0641-7175-3003 |
| 6887 | 42818 | Randolph | Beverly | 42-02-9999-0000-1500-3001 |
| 6884 | 42814 | Randolph | Beverly | 42-02-9999-0000-5800-3002 |
| 6888 | 42819 | Randolph | Dry Fork | 42-04-9999-0000-0400-3008 |
| 4426 | 2010-S-0000035 | Randolph | Huttonsville | 42-09-9999-0000-1400-3001 |
| 6890 | 42827 | Randolph | Huttonsville | 42-09-9999-0000-1400-3001 |
| 6889 | 42826 | Randolph | Huttonsville | 42-09-9999-0000-3700-3001 |
| 6895 | 42834 | Randolph | Leadsville | 42-10-9999-0000-6000-0000 |
| 6897 | 42837 | Randolph | Leadsville | 42-10-9999-0000-7450-0000 |
| 6898 | 42838 | Randolph | Leadsville | 42-10-9999-0000-7500-0000 |
| 6899 | 42842 | Randolph | Leadsville | 42-10-9999-0000-9800-0000 |
| 5539 | 2011-S-0000048 | Randolph | Middle Fork | 42-11-9999-0001-2350-3001 |
| 2811 | 42762 | Randolph | Mingo | 42-13-9999-0000-5000-0000 |
| 2813 | 42764 | Randolph | Mingo | 42-13-9999-0000-7760-0000 |
| 6918 | 42879 | Randolph | New Interest | 42-15-9999-0000-1050-3001 |
| 6919 | 42882 | Randolph | New Interest | 42-15-9999-0000-1050-3003 |
| 6883 | 42807 | Randolph | Roaring Creek | 42-16-9999-0001-1341-0000 |
| 8682 | 42949 | Randolph | Roaring Creek | 42-16-9999-0001-3800-3002 |
| 8684 | 42951 | Randolph | Roaring Creek | 42-16-9999-0001-3900-3002 |
| 6924 | 42888 | Randolph | Valley Bend | 42-17-9999-0000-2750-0000 |
| 6921 | 42885 | Randolph | Valley Bend | 42-17-9999-0000-4200-0000 |

| | | | | |
|---|---|---|---|---|
| 6922 | 42886 | Randolph | Valley Bend | 42-17-9999-0000-4250-0000 |
| 6923 | 42887 | Randolph | Valley Bend | 42-17-9999-0000-4300-0000 |
| 4629 | Pritchard | Ritchie | Clay | 43-03-9999-0300-0515-0000 |
| 6660 | 431522 | Ritchie | Grant | 43-05-9999-0000-5717-0000 |
| 3153 | 2008-S-0000054 | Ritchie | Grant | 43-05-9999-0005-0167-0000 |
| 2829 | 2008-S-0000051 | Ritchie | Grant | 43-05-9999-0005-0168-0000 |
| 3152 | 2008-S-0000053 | Ritchie | Grant | 43-05-9999-0500-5161-0000 |
| 7092 | 2014-S-0000023 | Ritchie | Grant | 43-05-9999-0505-0556-0000 |
| 7684 | 2015-S-0000048 | Ritchie | Harrisville | 43-06-9999-0000-0646-0000 |
| 7094 | 2014-S-0000025 | Ritchie | Murphy | 43-07-  10-0037-0001-3019 |
| 2825 | 2008-S-0000047 | Ritchie | Murphy | 43-07-9999-0000-7945-0000 |
| 2823 | 2008-S-0000045 | Ritchie | Murphy | 43-07-9999-0007-1642-0000 |
| 2824 | 2008-S-0000046 | Ritchie | Murphy | 43-07-9999-0007-1645-0000 |
| 2828 | 2008-S-0000050 | Ritchie | Murphy | 43-07-9999-0007-1648-0000 |
| 2827 | 2008-S-0000049 | Ritchie | Murphy | 43-07-9999-0007-1651-0000 |
| 2822 | 2008-S-0000044 | Ritchie | Murphy | 43-07-9999-0007-1657-0000 |
| 7685 | 2015-S-0000049 | Ritchie | Union | 43-10-9999-0001-0238-0000 |
| 7686 | 2015-S-0000050 | Ritchie | Union | 43-10-9999-0001-0239-0000 |
| 7687 | 2015-S-0000051 | Ritchie | Union | 43-10-9999-0001-0240-0000 |
| 7688 | 2015-S-0000052 | Ritchie | Union | 43-10-9999-0100-0104-0000 |
| 6714 | 2013-S-0000006 | Roane | Curtis | 44-01-9999-0000-0566-0000 |
| 3203 | 2009-S-0000008 | Roane | Geary | 44-02-9999-0000-0401-0000 |
| 4304 | 2010-S-0000050 | Roane | Geary | 44-02-9999-0000-2839-0000 |
| 7359 | 2014-S-0000055 | Roane | Geary | 44-02-9999-0000-4935-0000 |
| 7372 | 2014-S-0000118 | Roane | Harper | 44-03-  7-0026-0000-3002 |
| 3172 | 2006-S-0000107 | Roane | Harper | 44-03-  30-0004-0001-0000 |
| 3212 | 2009-S-0000044 | Roane | Harper | 44-03-9999-0000-0117-0000 |
| 3278 | 444358 | Roane | Harper | 44-03-9999-0000-0861-0000 |
| 3263 | 444258 | Roane | Reedy | 44-04-9999-0000-1418-0000 |
| 6319 | 2012-S-0000111 | Roane | Reedy Corp | 44-05-9999-0000-0013-0000 |
| 3266 | 444262 | Roane | Reedy Corp | 44-05-9999-0000-0025-0000 |
| 3267 | 444263 | Roane | Reedy Corp | 44-05-9999-0000-0026-0000 |
| 6970 | Haner2 | Roane | Smithfield | 44-06-9999-0000-0959-0000 |
| 6971 | Haner3 | Roane | Smithfield | 44-06-9999-0000-0960-0000 |
| 4297 | 2010-S-0000105 | Roane | Smithfield | 44-06-9999-0000-2239-0000 |
| 3185 | 2007-S-0000167 | Roane | Spencer | 44-07-  38-0003-0000-3001 |
| 3306 | 444844 | Roane | Spencer | 44-07-9999-0000-3499-0000 |
| 7397 | 2014-S-0000270 | Roane | Walton | 44-09-  28-0019-0000-3003 |
| 3363 | 45628 | Summers | Green Sulpher | 45-03-9999-0000-1813-0000 |
| 3364 | 45629 | Summers | Green Sulpher | 45-03-9999-0000-1823-0000 |
| 3351 | 450583 | Summers | Green Sulpher | 45-03-9999-0000-4003-0000 |
| 8750 | 45747 | Summers | Green Sulphur | 45-03-9999-0000-2103-0000 |
| 3349 | 450527 | Summers | Green Sulphur | 45-03-9999-0000-4403-0000 |

| 3352 | 45603 | Summers | Green Sulphur | 45-03-9999-0000-4403-0000 |
|---|---|---|---|---|
| 3346 | 450443 | Summers | Greenbrier | 45-02-9999-0000-0280-0000 |
| 3348 | 450447 | Summers | Greenbrier | 45-02-9999-0000-0431-0000 |
| 3347 | 450446 | Summers | Greenbrier | 45-02-9999-0000-0468-0000 |
| 3370 | 45646 | Summers | Greenbrier | 45-02-9999-0000-0602-0000 |
| 3354 | 45618 | Summers | Greenbrier | 45-02-9999-0000-0822-0000 |
| 3355 | 45619 | Summers | Greenbrier | 45-02-9999-0000-0832-0000 |
| 3356 | 45620 | Summers | Greenbrier | 45-02-9999-0000-0842-0000 |
| 3357 | 45621 | Summers | Greenbrier | 45-02-9999-0000-0852-0000 |
| 3358 | 45622 | Summers | Greenbrier | 45-02-9999-0000-0862-0000 |
| 3359 | 45623 | Summers | Greenbrier | 45-02-9999-0000-0872-0000 |
| 3360 | 45624 | Summers | Greenbrier | 45-02-9999-0000-0882-0000 |
| 3345 | 450441 | Summers | Greenbrier | 45-02-9999-0000-0892-0000 |
| 3361 | 45625 | Summers | Greenbrier | 45-02-9999-0000-0892-0000 |
| 3362 | 45627 | Summers | Greenbrier | 45-02-9999-0000-1002-0000 |
| 3373 | 45675 | Summers | Jumping Branch | 45-05-9999-0000-2245-0000 |
| 3326 | 2006-S-0000037 | Summers | Jumping Branch | 45-05-9999-0000-3705-0000 |
| 3371 | 45647 | Summers | Jumping Branch | 45-05-9999-0000-3805-0000 |
| 4130 | 10-S-0072 | Summers | Jumping Branch | 45-05-9999-0000-4205-0000 |
| 3340 | 2008-S-0000078 | Summers | Jumping Branch | 45-05-9999-0000-4305-0000 |
| 4131 | 10-S-0074 | Summers | Jumping Branch | 45-05-9999-0000-4705-0000 |
| 3365 | 45633 | Summers | Jumping Branch | 45-05-9999-0000-4715-0000 |
| 3366 | 45635 | Summers | Jumping Branch | 45-05-9999-0000-4735-0000 |
| 3369 | 45645 | Summers | Pipestem | 45-06-9999-0000-9142-0000 |
| 3368 | 45644 | Summers | Pipestem | 45-06-9999-0000-9143-0000 |
| 3327 | 2006-S-0000056 | Summers | Pipestem | 45-06-9999-0060-2020-0000 |
| 3353 | 45611 | Summers | Talcott | 45-07-9999-0000-0707-0000 |
| 3328 | 2006-S-0000071 | Summers | Talcott | 45-07-9999-0000-1307-0000 |
| 3367 | 45637 | Summers | Talcott | 45-07-9999-0000-7367-0000 |
| 3372 | 45648 | Summers | Talcott | 45-07-9999-0000-7825-0000 |
| 3409 | 463071 | Taylor | Booths Creek | 46-03-9999-0000-2780-0000 |
| 3378 | 2007-S-0000060 | Taylor | Booths Creek | 46-03-9999-0000-2880-3006 |
| 3376 | 2006-S-0000061 | Taylor | Booths Creek | 46-03-9999-0000-8990-3002 |

| 3384 | 2009-S-0000007 | Taylor | Booths Creek | 46-03-9999-0001-0570-3006 |
|------|----------------|--------|--------------|---------------------------|
| 3381 | 2008-S-0000049 | Taylor | Booths Creek | 46-03-9999-0001-0570-3016 |
| 3382 | 2008-S-0000050 | Taylor | Booths Creek | 46-03-9999-0001-0570-3017 |
| 9832 | 463439 | Taylor | Booths Creek | 46-03-9999-0001-1160-0000 |
| 3402 | 463010 | Taylor | Booths Creek | 46-03-9999-2010-1320-0000 |
| 3396 | 462578 | Taylor | Court House | 46-05-9999-0000-0000-0000 |
| 3391 | 462462 | Taylor | Court House | 46-05-9999-0000-6660-0000 |
| 6512 | 463183 | Taylor | Fetterman | 46-06-9999-0000-0400-3001 |
| 6513 | 463184 | Taylor | Fetterman | 46-06-9999-0000-2780-3001 |
| 6514 | 463185 | Taylor | Fetterman | 46-06-9999-0000-3140-3001 |
| 9829 | 463405 | Taylor | Fettermen | 46-06-9999-0000-2900-0000 |
| 3379 | 2007-S-0000064 | Taylor | Flemington | 46-04-9999-0000-0250-0000 |
| 3399 | 462673 | Taylor | Knottsville | 46-07-9999-0000-1310-0000 |
| 3423 | 2006-S-0000006 | Tyler | Centerville | 48-01-9999-0000-1330-0000 |
| 3508 | 481537 | Tyler | Centerville | 48-01-9999-0000-2050-0000 |
| 3532 | Hassig2 | Tyler | Centerville | 48-01-9999-0000-2440-0000 |
| 3543 | Hassig3 | Tyler | Centerville | 48-01-9999-0000-2460-0000 |
| 3561 | Hassig5 | Tyler | Centerville | 48-01-9999-0000-2480-0000 |
| 3562 | Hassig6 | Tyler | Centerville | 48-01-9999-0000-2490-0000 |
| 3564 | Hassig8 | Tyler | Centerville | 48-01-9999-0000-2510-0000 |
| 3565 | Hassig9 | Tyler | Centerville | 48-01-9999-0000-2540-0000 |
| 3522 | Hassig10 | Tyler | Centerville | 48-01-9999-0000-2560-0000 |
| 3511 | 481571 | Tyler | Ellsworth | 48-02-9999-0000-0080-0000 |
| 3512 | 481572 | Tyler | Ellsworth | 48-02-9999-0000-0090-0000 |
| 3509 | 481538 | Tyler | Ellsworth | 48-02-9999-0000-0650-0000 |
| 3528 | Hassig16 | Tyler | Ellsworth | 48-02-9999-0000-4050-0000 |
| 3560 | Hassig46 | Tyler | Ellsworth | 48-02-9999-0000-4110-0000 |
| 3530 | Hassig18 | Tyler | Ellsworth | 48-02-9999-0000-4120-0000 |
| 3531 | Hassig19 | Tyler | Ellsworth | 48-02-9999-0000-4130-0000 |
| 3533 | Hassig20 | Tyler | Ellsworth | 48-02-9999-0000-4140-0000 |
| 3534 | Hassig21 | Tyler | Ellsworth | 48-02-9999-0000-4150-0000 |
| 3535 | Hassig22 | Tyler | Ellsworth | 48-02-9999-0000-4170-0000 |
| 3536 | Hassig23 | Tyler | Ellsworth | 48-02-9999-0000-4190-0000 |
| 3540 | Hassig27 | Tyler | Ellsworth | 48-02-9999-0000-4240-0000 |
| 3541 | Hassig28 | Tyler | Ellsworth | 48-02-9999-0000-4250-0000 |
| 3542 | Hassig29 | Tyler | Ellsworth | 48-02-9999-0000-4260-0000 |
| 3544 | Hassig30 | Tyler | Ellsworth | 48-02-9999-0000-4270-0000 |
| 8946 | 2017-S-32 | Tyler | Ellsworth | 48-02-9999-0000-6120-0000 |
| 3468 | 481313 | Tyler | Ellsworth | 48-02-9999-0000-9380-0000 |
| 8951 | 2017-S-48 | Tyler | Ellsworth | 48-02-9999-2016-0061-0000 |

| 8952 | 2017-S-49 | Tyler | Ellsworth | 48-02-9999-2016-0073-0000 |
| 8948 | 2017-S-41 | Tyler | Ellsworth | 48-02-9999-2016-0276-0000 |
| 8945 | 2017-S-31 | Tyler | Ellsworth | 48-02-9999-2016-0337-0000 |
| 8943 | 2017-S-14 | Tyler | Ellsworth | 48-02-9999-2016-0350-0000 |
| 3485 | 481458 | Tyler | Lincoln | 48-04-9999-0000-2440-0000 |
| 3487 | 481469 | Tyler | McElroy | 48-05-9999-0000-0950-0000 |
| 3424 | 2006-S-0000040 | Tyler | McElroy | 48-05-9999-0000-1400-0000 |
| 8957 | 2017-S-93 | Tyler | McElroy | 48-05-9999-0000-1850-0000 |
| 8958 | 2017-S-94 | Tyler | McElroy | 48-05-9999-0000-1860-0000 |
| 8959 | 2017-S-95 | Tyler | McElroy | 48-05-9999-0000-1870-0000 |
| 8960 | 2017-S-96 | Tyler | McElroy | 48-05-9999-0000-1890-0000 |
| 8961 | 2017-S-99 | Tyler | McElroy | 48-05-9999-0000-3405-0000 |
| 3548 | Hassig34 | Tyler | McElroy | 48-05-9999-0000-3820-0000 |
| 3519 | 481606 | Tyler | McElroy | 48-05-9999-0002-0010-0000 |
| 9771 | 2015-s-88 | Tyler | McElroy | 48-05-9999-2014-0149-0000 |
| 8419 | Ankrom1 (2016-S-41) | Tyler | McElroy | 48-05-9999-2015-1254-0000 |
| 8420 | Ankrom2 (2016-S-42) | Tyler | McElroy | 48-05-9999-2015-1255-0000 |
| 8421 | Ankrom3 (2016-S-43) | Tyler | McElroy | 48-05-9999-2015-1408-0000 |
| 8422 | Ankrom4 (2016-S-44) | Tyler | McElroy | 48-05-9999-2015-1491-0000 |
| 8572 | Ankrom8 (2016-S-45) | Tyler | McElroy | 48-05-9999-2015-1575-0000 |
| 8425 | Ankrom7 (2016-S-48) | Tyler | McElroy | 48-05-9999-2015-1719-0000 |
| 8423 | Ankrom5 (2016-S-46) | Tyler | McElroy | 48-05-9999-2015-1802-0000 |
| 8424 | Ankrom6 (2016-S-47) | Tyler | McElroy | 48-05-9999-2015-1867-0000 |
| 3550 | Hassig36 | Tyler | Meade | 48-06-9999-0000-2740-0000 |
| 3425 | 2006-S-0000104 | Tyler | Union | 48-10-9999-0000-0780-0000 |
| 3555 | Hassig40 | Tyler | Union | 48-10-9999-0000-1070-0000 |
| 3557 | Hassig42 | Tyler | Union | 48-10-9999-0000-1090-0000 |
| 3514 | 481599 | Tyler | Union | 48-10-9999-0000-1810-0000 |
| 3515 | 481600 | Tyler | Union | 48-10-9999-0000-1820-0000 |
| 3516 | 481601 | Tyler | Union | 48-10-9999-0000-1830-0000 |
| 3517 | 481602 | Tyler | Union | 48-10-9999-0000-1840-0000 |
| 3476 | 481413 | Tyler | Union | 48-10-9999-0000-3870-0000 |
| 3558 | Hassig43 | Tyler | Union | 48-10-9999-2014-1001-0000 |
| 8711 | 491400 | Upshur | Buckhannon | 49-02-9999-0002-7960-0000 |

| 8712 | 491402 | Upshur | Buckhannon | 49-02-9999-0002-8070-0000 |
|---|---|---|---|---|
| 8713 | 491403 | Upshur | Buckhannon | 49-02-9999-0002-8120-0000 |
| 8714 | 491404 | Upshur | Buckhannon | 49-02-9999-0002-8160-0000 |
| 8715 | 491405 | Upshur | Buckhannon | 49-02-9999-0002-8310-0000 |
| 6877 | 491629 | Upshur | Union | 49-05-9999-0000-1000-0000 |
| 8717 | 491675 | Upshur | Warren | 49-06-9999-0000-2100-0000 |
| 8718 | 491676 | Upshur | Warren | 49-06-9999-0000-4640-0000 |
| 8719 | 491677 | Upshur | Warren | 49-06-9999-0000-4700-0000 |
| 8720 | 491678 | Upshur | Warren | 49-06-9999-0000-6140-0000 |
| 8721 | 491679 | Upshur | Warren | 49-06-9999-0000-6150-0000 |
| 8722 | 491680 | Upshur | Warren | 49-06-9999-0000-8820-0000 |
| 8723 | 491681 | Upshur | Warren | 49-06-9999-0000-9800-0000 |
| 8724 | 491684 | Upshur | Warren | 49-06-9999-0001-0670-0000 |
| 8725 | 491685 | Upshur | Warren | 49-06-9999-0001-1060-0000 |
| 8726 | 491686 | Upshur | Warren | 49-06-9999-0001-1070-0000 |
| 8727 | 491690 | Upshur | Warren | 49-06-9999-0001-2800-0000 |
| 8728 | 491691 | Upshur | Warren | 49-06-9999-0001-2810-0000 |
| 3572 | 2006-S-0000001 | Wayne | Butler | 50-01-9999-0000-0200-0000 |
| 3592 | 2008-S-0000018 | Wayne | Butler | 50-01-9999-0000-1620-0000 |
| 3638 | 2009-S-0000004 | Wayne | Butler | 50-01-9999-0000-1830-0000 |
| 4890 | 2006-S-0000024 | Wayne | Butler | 50-01-9999-0000-1990-0000 |
| 3573 | 2006-S-0000023 | Wayne | Butler | 50-01-9999-0000-1990-0000 |
| 4099 | 10-S-0014 | Wayne | Butler | 50-01-9999-0000-2630-0000 |
| 4100 | 10-S-0015 | Wayne | Butler | 50-01-9999-0000-2640-0000 |
| 3742 | 504021 | Wayne | Butler | 50-01-9999-0000-3120-0000 |
| 3743 | 504022 | Wayne | Butler | 50-01-9999-0000-3130-0000 |
| 3744 | 504023 | Wayne | Butler | 50-01-9999-0000-3140-0000 |
| 3745 | 504024 | Wayne | Butler | 50-01-9999-0000-3150-0000 |
| 3746 | 504025 | Wayne | Butler | 50-01-9999-0000-3160-0000 |
| 3747 | 504026 | Wayne | Butler | 50-01-9999-0000-3170-0000 |
| 3748 | 504027 | Wayne | Butler | 50-01-9999-0000-3180-0000 |
| 3749 | 504028 | Wayne | Butler | 50-01-9999-0000-3190-0000 |
| 3750 | 504029 | Wayne | Butler | 50-01-9999-0000-3200-0000 |
| 3751 | 504030 | Wayne | Butler | 50-01-9999-0000-3210-0000 |
| 3752 | 504031 | Wayne | Butler | 50-01-9999-0000-3220-0000 |
| 3753 | 504032 | Wayne | Butler | 50-01-9999-0000-3230-0000 |
| 3754 | 504033 | Wayne | Butler | 50-01-9999-0000-3240-0000 |
| 3755 | 504034 | Wayne | Butler | 50-01-9999-0000-3250-0000 |
| 3756 | 504035 | Wayne | Butler | 50-01-9999-0000-3260-0000 |
| 3757 | 504036 | Wayne | Butler | 50-01-9999-0000-3270-0000 |
| 3798 | 504600 | Wayne | Butler | 50-01-9999-0000-3550-0000 |
| 3799 | 504601 | Wayne | Butler | 50-01-9999-0000-3970-0000 |
| 3800 | 504602 | Wayne | Butler | 50-01-9999-0000-4340-0000 |

| 3813 | 504677 | Wayne | Butler | 50-01-9999-0000-4470-0000 |
|------|--------|-------|--------|---------------------------|
| 3778 | 504509 | Wayne | Ceredo | 50-02- 23X-0046-0000-0000 |
| 3688 | 503451 | Wayne | Ceredo | 50-02-9999-0000-0830-0000 |
| 3598 | 2008-S-0000056 | Wayne | Ceredo | 50-02-9999-0000-6820-0000 |
| 3707 | 503822 | Wayne | Ceredo | 50-03-  8-0130-0000-0000 |
| 3702 | 503697 | Wayne | Ceredo | 50-03- 10-0024-0000-0000 |
| 3779 | 504523 | Wayne | Lincoln | 50-08- 10-0043-0000-0000 |
| 3571 | 2003-S-0000103 | Wayne | Lincoln | 50-08- 18-0022-0000-0000 |
| 5573 | 11-S-0189 | Wayne | Lincoln | 50-08- 26-0067-0000-3008 |
| 3614 | 2008-S-0000195 | Wayne | Lincoln | 50-08- 35-0004-0000-0000 |
| 3578 | 2006-S-0000165 | Wayne | Lincoln | 50-08- 35-0006-0000-0000 |
| 3783 | 504561 | Wayne | Lincoln | 50-08- 45X-0268-0000-0000 |
| 8774 | 504938 | Wayne | Lincoln | 50-08-9999-0000-0270-0000 |
| 3575 | 2006-S-0000115 | Wayne | Lincoln | 50-08-9999-0000-0310-0000 |
| 3683 | 500480 | Wayne | Lincoln | 50-08-9999-0000-0570-0000 |
| 3600 | 2008-S-0000150 | Wayne | Lincoln | 50-08-9999-0000-1560-0000 |
| 3814 | 504708 | Wayne | Lincoln | 50-08-9999-0000-1570-0000 |
| 3692 | 503541 | Wayne | Lincoln | 50-08-9999-0000-1900-0000 |
| 7222 | 2014-S-152 | Wayne | Lincoln | 50-08-9999-0000-2080-0000 |
| 3609 | 2008-S-0000183 | Wayne | Lincoln | 50-08-9999-0000-2130-0000 |
| 3588 | 2007-S-0000170 | Wayne | Lincoln | 50-08-9999-0000-2312-0000 |
| 3577 | 2006-S-0000159 | Wayne | Lincoln | 50-08-9999-0000-2790-0000 |
| 3738 | 503837 | Wayne | Stonewall | 50-09- 54-0026-0000-0000 |
| 3696 | 503579 | Wayne | Stonewall | 50-09-9999-0000-1890-0000 |
| 3784 | 504566 | Wayne | Stonewall | 50-09-9999-0000-2530-0000 |
| 3785 | 504568 | Wayne | Stonewall | 50-09-9999-0000-2550-0000 |
| 4113 | 10-S-0248 | Wayne | Stonewall | 50-09-9999-0000-2930-0000 |
| 4111 | 10-S-0246 | Wayne | Stonewall | 50-09-9999-0000-2950-0000 |
| 4112 | 10-S-0247 | Wayne | Stonewall | 50-09-9999-0000-2960-0000 |
| 3786 | 504574 | Wayne | Stonewall | 50-09-9999-0000-2992-0000 |
| 3805 | 504632 | Wayne | Stonewall | 50-09-9999-0000-2993-0000 |
| 3787 | 504575 | Wayne | Stonewall | 50-09-9999-0000-3002-0000 |
| 3806 | 504633 | Wayne | Stonewall | 50-09-9999-0000-3003-0000 |
| 3788 | 504576 | Wayne | Stonewall | 50-09-9999-0000-3012-0000 |
| 3804 | 504631 | Wayne | Stonewall | 50-09-9999-0000-3013-0000 |
| 3789 | 504577 | Wayne | Stonewall | 50-09-9999-0000-3052-0000 |
| 3807 | 504635 | Wayne | Stonewall | 50-09-9999-0000-3053-0000 |
| 4110 | 10-S-0233 | Wayne | Stonewall | 50-09-9999-0000-3261-0000 |
| 7698 | 2015-S-225 | Wayne | Stonewall | 50-09-9999-0000-3552-0000 |
| 3619 | 2008-S-0000238 | Wayne | Stonewall | 50-09-9999-0000-3920-0000 |
| 3703 | 503724 | Wayne | Union | 50-10- 35X-0110-0000-0000 |
| 3760 | 504187 | Wayne | Union | 50-10-9999-0000-0070-0000 |
| 3780 | 504538 | Wayne | Union | 50-10-9999-0000-0170-0000 |
| 3758 | 504072 | Wayne | Union | 50-10-9999-0000-0360-0000 |
| 3697 | 503580 | Wayne | Union | 50-10-9999-0000-0400-0000 |
| 3632 | 2008-S-0000279 | Wayne | Union | 50-10-9999-0000-2950-0000 |

| 3790 | 504580 | Wayne | Union | 50-10-9999-0000-3160-0000 |
|---|---|---|---|---|
| 3791 | 504582 | Wayne | Union | 50-10-9999-0000-3710-0000 |
| 3693 | 503558 | Wayne | Union | 50-10-9999-0000-3720-0000 |
| 3781 | 504540 | Wayne | Union | 50-10-9999-0000-4000-0000 |
| 8775 | 504949 | Wayne | Union | 50-10-9999-0000-5170-0000 |
| 3808 | 504639 | Wayne | Union | 50-10-9999-0000-5388-0000 |
| 3764 | 504321 | Wayne | Union | 50-10-9999-0000-5410-0000 |
| 3794 | 504586 | Wayne | Union | 50-10-9999-0000-5720-0000 |
| 3586 | 2006-S-0000234 | Wayne | Union | 50-10-9999-0000-5720-0000 |
| 3793 | 504585 | Wayne | Union | 50-10-9999-0000-5720-0000 |
| 3584 | 2006-S-0000232 | Wayne | Union | 50-10-9999-0000-5980-0000 |
| 3585 | 2006-S-0000233 | Wayne | Union | 50-10-9999-0000-5990-0000 |
| 3679 | 2009-S-0000165 | Wayne | Union | 50-10-9999-0000-6000-0000 |
| 3680 | 2009-S-0000166 | Wayne | Union | 50-10-9999-0000-6010-0000 |
| 3792 | 504583 | Wayne | Union | 50-10-9999-0001-0130-0000 |
| 6501 | 504810 | Wayne | Union | 50-10-9999-0001-0380-0000 |
| 3770 | 504490 | Wayne | Westmoreland | 50-12- 5X-0010-0000-0000 |
| 3782 | 504546 | Wayne | Westmoreland | 50-12- 5X-0050-0000-0000 |
| 4209 | 2010-S-5 | Webster | Fork Lick | 51-03-9999-0000-0550-0000 |
| 3823 | 2009-S-0000022 | Webster | Fork Lick | 51-03-9999-0000-2860-0000 |
| 3824 | 2009-S-0000023 | Webster | Fork Lick | 51-03-9999-0000-4790-0000 |
| 8590 | 511971 | Webster | Fork Lick | 51-03-9999-0000-4860-0000 |
| 3832 | Phillips2 | Webster | Fork Lick | 51-03-9999-0000-5270-0000 |
| 9100 | 511898 | Webster | Fork Lick | 51-03-9999-0000-5740-0000 |
| 4719 | ER4 (511484) | Webster | Glade | 51-04-9999-0000-0333-0000 |
| 4210 | 2010-S-55 | Webster | Hacker Valley | 51-05-9999-0000-1020-0000 |
| 9108 | 511952 | Webster | Holley | 51-06-9999-0000-3560-0000 |
| 8585 | 511956 | Webster | Holly | 51-06-9999-0000-3600-0000 |
| 8588 | 511967 | Webster | Holly | 51-06-9999-0000-3600-0000 |
| 8589 | 511968 | Webster | Holly | 51-06-9999-0000-3610-0000 |
| 8586 | 511957 | Webster | Holly | 51-06-9999-0000-3610-0000 |
| 4720 | ER5 (511598) | Webster | Holly | 51-06-9999-0000-5070-0000 |
| 3861 | 520126 | Wetzel | Center | 52-01-9999-0000-0361-0000 |
| 3862 | 520158 | Wetzel | Center | 52-01-9999-0000-0367-0000 |
| 3865 | 520364 | Wetzel | Center | 52-01-9999-0000-0429-0000 |
| 3953 | 523560 | Wetzel | Center | 52-01-9999-0000-0431-0000 |
| 3932 | 523475 | Wetzel | Center | 52-01-9999-0000-0432-0000 |
| 4003 | 525085 | Wetzel | Center | 52-01-9999-0000-0440-0000 |
| 3855 | 2009-S-0000008 | Wetzel | Center | 52-01-9999-0000-1640-0000 |
| 3976 | 524610 | Wetzel | Center | 52-01-9999-0000-1920-3002 |
| 3912 | 523042 | Wetzel | Church | 52-02-9999-0000-0018-0000 |
| 3910 | 523007 | Wetzel | Church | 52-02-9999-0000-0119-0000 |
| 3734 | 522712 | Wetzel | Church | 52-02-9999-0000-0137-0000 |
| 3866 | 520627 | Wetzel | Church | 52-02-9999-0000-0218-0000 |
| 3868 | 520783 | Wetzel | Clay | 52-03-9999-0000-0770-0000 |
| 3870 | 520915 | Wetzel | Grant | 52-04-9999-0000-1360-0000 |

| 3956 | 523566 | Wetzel | Grant | 52-04-9999-0000-6510-0000 |
|------|--------|--------|-------|---------------------------|
| 3871 | 521002 | Wetzel | Grant | 52-04-9999-0000-6660-0000 |
| 3933 | 523479 | Wetzel | Grant | 52-04-9999-0000-6680-0000 |
| 3934 | 523481 | Wetzel | Grant | 52-04-9999-0000-6910-0000 |
| 3735 | 522959 | Wetzel | Grant | 52-04-9999-0000-6930-0000 |
| 3736 | 522960 | Wetzel | Grant | 52-04-9999-0000-6940-0000 |
| 3737 | 522961 | Wetzel | Grant | 52-04-9999-0000-6950-0000 |
| 3901 | 522962 | Wetzel | Grant | 52-04-9999-0000-6960-0000 |
| 3902 | 522963 | Wetzel | Grant | 52-04-9999-0000-6970-0000 |
| 3903 | 522964 | Wetzel | Grant | 52-04-9999-0000-6980-0000 |
| 3904 | 522965 | Wetzel | Grant | 52-04-9999-0000-6990-0000 |
| 3905 | 522966 | Wetzel | Grant | 52-04-9999-0000-7000-0000 |
| 3906 | 522967 | Wetzel | Grant | 52-04-9999-0000-7010-0000 |
| 3907 | 522968 | Wetzel | Grant | 52-04-9999-0000-7020-0000 |
| 3908 | 522970 | Wetzel | Grant | 52-04-9999-0000-7040-0000 |
| 3977 | 524658 | Wetzel | Grant | 52-04-9999-0000-7140-0000 |
| 3978 | 524659 | Wetzel | Grant | 52-04-9999-0000-7150-0000 |
| 3979 | 524660 | Wetzel | Grant | 52-04-9999-0000-7160-0000 |
| 3980 | 524661 | Wetzel | Grant | 52-04-9999-0000-7170-0000 |
| 3981 | 524662 | Wetzel | Grant | 52-04-9999-0000-7180-0000 |
| 3872 | 521068 | Wetzel | Grant | 52-04-9999-0000-7210-0000 |
| 3873 | 521115 | Wetzel | Grant | 52-04-9999-0000-7400-0000 |
| 3992 | 525018 | Wetzel | Grant | 52-04-9999-0000-7410-0000 |
| 3874 | 521176 | Wetzel | Grant | 52-04-9999-0000-7640-0000 |
| 3898 | 522403 | Wetzel | Grant | 52-04-9999-0000-7660-0000 |
| 3899 | 522404 | Wetzel | Grant | 52-04-9999-0000-7670-0000 |
| 3900 | 522405 | Wetzel | Grant | 52-04-9999-0000-7680-0000 |
| 3709 | 522408 | Wetzel | Grant | 52-04-9999-0000-7710-0000 |
| 3710 | 522409 | Wetzel | Grant | 52-04-9999-0000-7720-0000 |
| 3711 | 522410 | Wetzel | Grant | 52-04-9999-0000-7730-0000 |
| 3712 | 522414 | Wetzel | Grant | 52-04-9999-0000-7770-0000 |
| 3713 | 522415 | Wetzel | Grant | 52-04-9999-0000-7780-0000 |
| 3714 | 522417 | Wetzel | Grant | 52-04-9999-0000-7800-0000 |
| 3715 | 522418 | Wetzel | Grant | 52-04-9999-0000-7810-0000 |
| 3716 | 522419 | Wetzel | Grant | 52-04-9999-0000-7820-0000 |
| 3717 | 522421 | Wetzel | Grant | 52-04-9999-0000-7840-0000 |
| 3876 | 521179 | Wetzel | Grant | 52-04-9999-0000-7850-0000 |

| 3875 | 521178 | Wetzel | Grant | 52-04-9999-0000-7860-0000 |
|---|---|---|---|---|
| 3718 | 522424 | Wetzel | Grant | 52-04-9999-0000-7880-0000 |
| 3719 | 522425 | Wetzel | Grant | 52-04-9999-0000-7890-0000 |
| 3720 | 522427 | Wetzel | Grant | 52-04-9999-0000-7900-0000 |
| 3721 | 522428 | Wetzel | Grant | 52-04-9999-0000-7910-0000 |
| 3722 | 522429 | Wetzel | Grant | 52-04-9999-0000-7920-0000 |
| 3723 | 522432 | Wetzel | Grant | 52-04-9999-0000-7940-0000 |
| 3724 | 522433 | Wetzel | Grant | 52-04-9999-0000-7950-0000 |
| 3725 | 522434 | Wetzel | Grant | 52-04-9999-0000-7960-0000 |
| 3726 | 522435 | Wetzel | Grant | 52-04-9999-0000-7970-0000 |
| 3727 | 522436 | Wetzel | Grant | 52-04-9999-0000-7980-0000 |
| 3728 | 522437 | Wetzel | Grant | 52-04-9999-0000-7990-0000 |
| 3729 | 522439 | Wetzel | Grant | 52-04-9999-0000-8000-0000 |
| 3730 | 522441 | Wetzel | Grant | 52-04-9999-0000-8020-0000 |
| 3731 | 522443 | Wetzel | Grant | 52-04-9999-0000-8040-0000 |
| 3732 | 522444 | Wetzel | Grant | 52-04-9999-0000-8050-0000 |
| 3733 | 522445 | Wetzel | Grant | 52-04-9999-0000-8060-0000 |
| 3909 | 522975 | Wetzel | Grant | 52-04-9999-0000-8200-0000 |
| 3877 | 521245 | Wetzel | Grant | 52-04-9999-0000-8250-0000 |
| 3913 | 523053 | Wetzel | Grant | 52-04-9999-0000-8270-0000 |
| 3914 | 523054 | Wetzel | Grant | 52-04-9999-0000-8280-0000 |
| 3915 | 523055 | Wetzel | Grant | 52-04-9999-0000-8290-0000 |
| 3916 | 523056 | Wetzel | Grant | 52-04-9999-0000-8300-0000 |
| 3917 | 523057 | Wetzel | Grant | 52-04-9999-0000-8310-0000 |
| 3918 | 523058 | Wetzel | Grant | 52-04-9999-0000-8320-0000 |
| 3919 | 523059 | Wetzel | Grant | 52-04-9999-0000-8330-0000 |
| 3920 | 523060 | Wetzel | Grant | 52-04-9999-0000-8340-0000 |
| 3921 | 523061 | Wetzel | Grant | 52-04-9999-0000-8350-0000 |
| 3922 | 523062 | Wetzel | Grant | 52-04-9999-0000-8360-0000 |
| 3923 | 523064 | Wetzel | Grant | 52-04-9999-0000-8380-0000 |
| 3878 | 521265 | Wetzel | Grant | 52-04-9999-0000-8400-0000 |
| 3879 | 521290 | Wetzel | Grant | 52-04-9999-0000-8430-0000 |
| 3880 | 521291 | Wetzel | Grant | 52-04-9999-0000-8440-0000 |
| 3881 | 521296 | Wetzel | Grant | 52-04-9999-0000-8530-0000 |
| 3882 | 521306 | Wetzel | Grant | 52-04-9999-0000-8550-0000 |
| 3884 | 521390 | Wetzel | Grant | 52-04-9999-0000-8910-0000 |
| 3857 | 2009-S-0000073 | Wetzel | Green | 52-05-9999-0000-0990-0000 |

| 6445 | 525287 | Wetzel | Green | 52-05-9999-0000-1030-0000 |
| 4004 | 525150 | Wetzel | Green | 52-05-9999-0000-1290-0000 |
| 4005 | 525151 | Wetzel | Green | 52-05-9999-0000-1300-0000 |
| 4006 | 525152 | Wetzel | Green | 52-05-9999-0000-1310-0000 |
| 4007 | 525153 | Wetzel | Green | 52-05-9999-0000-1320-0000 |
| 4008 | 525155 | Wetzel | Green | 52-05-9999-0000-1340-0000 |
| 3886 | 521634 | Wetzel | Green | 52-05-9999-0000-2630-0000 |
| 3993 | 525039 | Wetzel | Green | 52-05-9999-0000-2670-0000 |
| 3994 | 525040 | Wetzel | Green | 52-05-9999-0000-2680-0000 |
| 3995 | 525041 | Wetzel | Green | 52-05-9999-0000-2690-0000 |
| 3925 | 523238 | Wetzel | Green | 52-05-9999-0000-3370-0000 |
| 3841 | 2008-S-0000053 | Wetzel | Green | 52-05-9999-0000-3390-0000 |
| 3996 | 525043 | Wetzel | Green | 52-05-9999-0000-3420-0000 |
| 3844 | 2008-S-0000060 | Wetzel | Green | 52-05-9999-0000-3610-0000 |
| 3929 | 523453 | Wetzel | Green | 52-05-9999-0000-3680-0000 |
| 3843 | 2008-S-0000055 | Wetzel | Green | 52-05-9999-0002-0390-0000 |
| 3892 | 521829 | Wetzel | Magnolia | 52-08-9999-0000-0940-0000 |
| 3997 | 525056 | Wetzel | Magnolia | 52-08-9999-0000-1250-0000 |
| 3926 | 523434 | Wetzel | Proctor | 52-12-9999-0000-1600-0000 |
| 3894 | 521969 | Wetzel | Proctor | 52-12-9999-0000-1780-0000 |
| 3896 | 521993 | Wetzel | Proctor | 52-12-9999-0000-4090-0000 |
| 3897 | 522008 | Wetzel | Proctor | 52-12-9999-0000-4190-0000 |
| 3860 | 2009-S-0000164 | Wetzel | Proctor | 52-12-9999-0001-7210-0000 |
| 6968 | 53760 | Wirt | Burning Springs | 53-01-9999-0000-2991-0000 |
| 4022 | 530503 | Wirt | Elizabeth | 53-03-9999-0000-1910-0000 |
| 4020 | 530461 | Wirt | Elizabeth | 53-03-9999-0000-2988-0000 |
| 4017 | 2009-S-0000038 | Wirt | Elizabeth | 53-03-9999-0000-5010-0000 |
| 4018 | 2009-S-0000040 | Wirt | Elizabeth | 53-03-9999-0000-5050-0000 |
| 4026 | 53631 | Wirt | Newark | 53-05-9999-0000-1480-0000 |
| 4025 | 53591 | Wirt | Reedy | 53-06-9999-0000-1920-0000 |
| 4016 | 2008-S-0000112 | Wirt | Tucker | 53-08-9999-0000-1450-0000 |
| 4019 | 2009-S-0000095 | Wirt | Tucker | 53-08-9999-0000-3020-0000 |
| 4803 | ER7 (552615) | Wyoming | Baileysville | 55-01-9999-0000-4480-0000 |
| 4696 | ER4 (551379) | Wyoming | Barkers Ridge | 55-02-9999-0200-1060-0000 |
| 8032 | 553076 | Wyoming | Center | 55-03-9999-0300-2680-0000 |
| 4802 | ER6 (552461) | Wyoming | Huff Creek | 55-05-9999-0500-5790-0000 |
| 6864 | 552945 | Wyoming | Oceana | 55-07-9999-0700-2210-0000 |
| 8034 | 553097 | Wyoming | Oceana | 55-07-9999-0700-3280-0000 |
| 7528 | 553151 | Wyoming | Oceana | 55-07-9999-0700-4600-0000 |
| 7529 | 553153 | Wyoming | Oceana | 55-07-9999-0700-4620-0000 |

| H3_DB | H3_PG | Legal_Description |
|---|---|---|
| 487 | 459 | 57.4 Coal Elk Run |
| 487 | 430 | 943 Coal Mined Elk Cr |
| 487 | 399 | 44.56 Coal Elk Cr |
| 487 | 370 | 620 Coal Mined Brushy Fork |
| 487 | 341 | 96.30 Coal 1/12 Int Elk Creek |
| 441 | 277 | 6.60 PGH & Above Gordon Russell 2076 |
| 487 | 310 | 603 Ac Coal Less Kitt Pleasant Creek |
| 479 | 609 | 3961 Acs Coal Less Kitt Simpson Creek |
| 479 | 569 | 471 Acs Coal Less Kitt Pleasant Creek |
| 441 | 236 | 9.660 PGH Coal & Above Lewis Mayle ETUX |
| 487 | 281 | Tract 133 North, 112.5 Ac 33.6 Ac Rem, 78.9 Ac Mined |
| 487 | 223 | 9.2 Coal Indian Fork |
| 487 | 194 | 49.6 Coal Mined Indian Fork |
| 487 | 165 | 112.86 Coal Indian Fork |
| 487 | 252 | 69.26 Deep Coal Big Run |
| 446 | 358 | 10 Coal Big Run |
| 446 | 308 | 8 Coal, Big Run |
| 496 | 116 | 60 Coal, Indian Fork |
| 452 | 452 | 59 COAL MINING & STRIPPING RIGHTS-Z CR |
| 325 | 700 | 25 Fee, 1/90 Int., Pond Fk. |
| 275 | 593 | 40 FEE, 1/18 INT., BIG BR., POND FK. |
| 271 | 770 | 3.25 Min, 1/4 Int, Robinson Creek |
| 320 | 223 | .317 Min., 3/5 Int., Pond Fk. Bull Cr. (Mp18-Par16) |
| 320 | 315 | .75 Min., 3/5 Int., Pond Fk. Bull Cr. |
| 271 | 770 | 1.5 Min., Robinson CR., 1/4 Int |
| 284 | 655 | 12.05 Ac Fee Big Coal (Remainder of Survey MB21 PG 21) |
| 312 | 1 | 4.987 Min., 7/30 Int., Little Coal |
| 312 | 62 | 2.23 Min., 7/30 Int., Big Horse Cr. |
| 325 | 740 | 2.5 Min., Little Coal River |
| 303 | 528 | 17 1/7 Min., Rock Cr., 1 Well, Pt of 20 Ac. |
| 311 | 334 | 69.04 Min., 1/7 Int.,Rock Cr. |
| 275 | 572 | 15.40 MIN., 1/5 Int., ROCK CR. MAP 25 PARCEL 3 |
| 287 | 237 | 59 Min., 1/3 Int., Horse Cr. |
| 319 | 448 | 59 Min., 1/6 Int., Horse Cr. & Cameron Oil & Gas Royalty (Griffith Well) |
| 321 | 644 | 61.49 Min., 1/18 Int., Little Coal |
| 304 | 827 | 6.3 Fee, Lot 7, J.L. Toney's Land, Toneys Br |
| 270 | 753 | 4.77 Fee, Big Coal |
| 267 | 61 | 1.76 Min O&G Pt Lot 1 J. P. Toney Land |

| | | |
|---|---|---|
| 287 | 285 | 25 Min., 1/3 Int., Joes Cr. (19-3) |
| 287 | 265 | 17.6 Min., No.2 Gas Coal Seam, Big Coal |
| 296 | 508 | 4.35 Min. Mouth of Short Creek (Map 7-121.6) |
| 313 | 560 | Parcel 4 46.25 Fee, 3/42 Int., Big Cr., Godby Br. |
| 287 | 311 | 14 Fee, 5/16 Int., Hewett Cr. |
| 275 | 537 | 28.9 Min, & 28.9 Sf, Less Timber 1/4 Int Hewett Cr |
| 288 | 590 | 48 Fee 1/18 INT, Spruce FK |
| 320 | 410 | 36.8 Min.,1/8 Int., Spars Cr. (Lot 4A By Survey MB15-102) |
| 267 | 87 | 4.11 Min., Less O&G, Spruce Fk (Mp20-1.8) |
| 325 | 767 | 558 Min., 1/120 Int.,Mud River Cabot Royalty |
| 288 | 590 | 30 Min, 8/54 INT Mouth Of Hewett |
| 288 | 590 | 79.06 Min, Lot 1, Big Ugly |
| 270 | 819 | 30 MIN.,COAL ONLY,MAIN TURTLE CR.,1/7 INT. |
| 313 | 661 | 31 Min., Mud River, 1/8 Int. |
| 325 | 816 | 8.64 Min., Big Cr., 1A, 2A, 2.4A & 3.24A, Big Cr. |
| 326 | 1 | 50.64 Min., Less O&G, 1/8 Int. Spruce Fk. |
| 288 | 590 | 270 Min, 1/18 INT, Spruce FK |
| 326 | 55 | 270 Min, Spruce Fk 1/315 Int. & EQT Royalty |
| 326 | 75 | 124.5 Min Less O&G 1/16 Int. Spruce Fk |
| 320 | 456 | 28.3 Min. 1/8 Int. Spars Cr (Lot 3A By Survey MB 15-102) |
| 609 | 591 | 1/2 of 81Ac Coal Strange Creek |
| 609 | 635 | 1/2 of 81Ac Coal Strange Creek |
| 325 | 511 | 124 Ac -27 P Shaft Coal (Mined) (All Minerals) |
| 354 | 613 | 274 Ac Shaft Coal (Mined Out) |
| 325 | 560 | 18 Acres Coal Buffalo Creek |
| 352 | 557 | 11 Ac Coal Buffalo (Mined Out) |
| 318 | 733 | 67.81 A. Underlying Coal Castlemans Run |
| 379 | 292 | 257 Ac Unminable Coal |
| 334 | 424 | 30.178 Ac Harrisons Run- Just Minerals Under (B36L-11-Lowe) |
| 354 | 685 | #8 Coal Ohio River (Depleted) |
| 318 | 748 | 23.17 Ac & 2 Tracts Coal Gilchrist Hill (Abandoned) |
| 318 | 754 | 36.75 Ac Coal (Louise) Abandoned |

| | | |
|---|---|---|
| 318 | 760 | 160 Ac Ex L Ac Top Vien Gilchrist Hill (Abandoned Coal) |
| 318 | 738 | 107.97 Ac Abandoned Coal (Mechling) |
| 325 | 500 | 42.52 A Shaft Coal |
| 325 | 545 | 3.18 Ac Mc Nabb & 50 Ac Shaft Coal |
| 325 | 530 | 20.2 Ac Shaft Coal & Other Min (Depleted) |
| 325 | 579 | 5.98 Ac Coal & 8 Ac Coal Cross Creek Dep |
| 325 | 405 | 5.98 Ac Coal & 8 Ac Coal Cross Creek Dep |
| 325 | 478 | 55 A Shaft Coal |
| 325 | 444 | 31.41 Acres, Shaft Coal Davidson Add. |
| 344 | 362 | 1.07 Ac Shaft Coal |
| 1199 | 601 | 70 Ac Min 1/5 Int Trace Ck |
| 1178 | 401 | 25 Ac Min 1/4 Int Saunders Crk |
| 1232 | 671 | 112.75 Ac Min 3/4 Int Charleys Crk |
| 1233 | 55 | 76.17 Ac Min Kilgore Crk |
| 1232 | 72 | 112.75 Ac Min Charleys Crk |
| 1177 | 228 | Lt 53-54 Min Midway Cy Sec H |
| 1343 | 56 | 6.12 Ac Min Honeysuckle Ln C/F 69/85 2010 Tax Year |
| 1342 | 364 | 9.17 Ac Min Plum Tree Ln C/F 70/4 2010 Tax Year |
| 1391 | 382 | Lt 43-52Inc Garden Farms #1 Mohawk Trl |
| 1391 | 382 | Lt A &53-65Inc Garden Farms #1 Mohawk Trl |
| 1391 | 382 | 27 Ac Min Merritts Crk |
| 1199 | 569 | 60 Ac Min Guy Riv |
| 1232 | 86 | 136 AC MIN 1/2 INT GUY RIV |
| 1214 | 395 | 60.9 AC MIN BOWEN CRK |
| 1391 | 382 | 9 Ac 7 Mi Crk Big 7 Mi Rd Lesage |
| 230 | 79 | 1/2 78 Leatherbark |
| 230 | 86 | 1/2 12 Leatherbark |
| 230 | 93 | 3/4 50 Little Creek Prime Stutler #986 |
| 257 | 641 | 1/2 3 leading |
| 237 | 539 | 20 LEADING 3/8 Int Holpp Maritn & Roth W-1470 |
| 230 | 72 | 169 Leading Rothlisberger W-810 PZ-None |
| 230 | 100 | 1/4 49-1/2 Sycamore #2721 Okey Parsons #1 PZ-450 |
| 237 | 573 | 1/8 81 WALKER |
| 255 | 407 | 1/9 5 Ac Bee Run |
| 208 | 801 | 11 Ac Strange Creek Min 1/4 of 1/2 Int |
| 208 | 801 | 5.64 Ac Strange Creek Min 1/4 Int |
| 208 | 801 | 1 Ac Strange Creek Min |
| 208 | 244 | 76.75 AC WTS OTTER MIN 4/5 OF 4/6 OF 1/7 INT |

| | | |
|---|---|---|
| | | 80 AC WTS RUSH FORK MIN 4/5 OF 4/6 OF |
| 208 | 252 | 1/7 INT |
| 219 | 570 | 142 Ac Sandy Coal 1/2 Int |
| 218 | 39 | 13 Ac Leatherwood Min 1/2 of 1/4 of 1/6 Int |
| 218 | 20 | 30 Ac Wts Otter Min 1/2 of 1/4 of 1/6 Int |
| 211 | 263 | 44 Ac WTS West Fork Min 1/4 O&G Out |
| 211 | 271 | 8 Ac Wts West Fork  Min 1/4 O&G Out |
| 208 | 285 | 77 Ac Wts Syc Min 2/3 Of 1/18 Int |
| 208 | 294 | 99 Ac Wts Syc Min 2/3 Of 1/18 Int |
| | | 2 Ac S S Elk Min |
| 658 | 94 | MIN 1 38/HAWKS NEST |
| 658 | 1 | Min 12 19/Hawks Nest |
| 660 | 585 | MIN 2.543/ ANSTED 360 345 |
| 640 | 600 | Min 22 50 Laurel Ck |
| 647 | 284 | Min .829 Ac Dogwood Ridge |
| 783 | 620 | Min 11 30/Mill Ck |
| 658 | 136 | Min Lots 16 17 18 19 Blk 9 Jrf Farm Includes 3 4 5 |
| 667 | 371 | MIN 52.50/ LAUREL CK |
| 640 | 660 | Min 18 6/10 T Pike |
| 640 | 725 | 1/4 Int Min 39 19/20 T Pike |
| 640 | 720 | 1/10 Int Min 11 88/Meadow Riv |
| 647 | 324 | 1/10 Int Min 11 88/ Meadow Riv |
| 667 | 475 | 1/2 Int Min 11 26/ Horseshoe |
| 640 | 590 | Min 35 Laurel Ck |
| 640 | 531 | Min 5.50/ Turkey Ck |
| 629 | 647 | 1/10 Int Min 11.88/Meadow River |
| 640 | 540 | Min 34 Big Ck |
| 640 | 545 | Min 8 Big Ck |
| 667 | 338 | Min 16.50/ Laurel Creek |
| 640 | 733 | Min 14 07/Meadow Riv |
| 681 | 289 | MIN 39 58/BRACKEN CK |
| 691 | 377 | Min 3 Meadow Riv |
| 719 | 557 | Min 1.50 / Spy Rock |
| 640 | 668 | Min 52 Hedricks Ck WB 15/277 |
| 640 | 671 | Min 34.056/Hedricks Ck WB15/277 |
| 640 | 625 | Min 2 36/ Meadow River |
| 677 | 1 | MIN 16.125/ WALLOW HOLE |
| 678 | 172 | MIN 106 WALLOW HOLE |
| 629 | 659 | 4 Ac Min Wallow Hole |
| 660 | 429 | Min 1  139/New Riv |
| 692 | 150 | Min 7 1/2 Sewell Mtn |
| 638 | 265 | Min 1 War Ridge |
| 781 | 162 | Min 2 137 1/2 P Little Meadows |
| 638 | 269 | Min 1 1/2 Fork Mtn., |
| 638 | 273 | Min 1/2 Fork Mtn. |

| | | |
|---|---|---|
| 629 | 315 | Min 67 Bear Seam Suvivorship |
| 630 | 99 | Min 260 09/Wallow Hole |
| 630 | 505 | Min 80 Nr Qinnimont |
| 723 | 121 | Min 61 70/Laurel Ck Ex Oil & Gas 338/208 |
| 660 | 450 | 1/2 Int Min 120 Laurel Ck |
| 640 | 729 | Min 5.24/Laural Ck |
| 722 | 565 | Min 75 Sewell Mtn 304/363 1/6Int |
| 719 | 457 | Coal 273 01/Brackens Ck 20 OB 14/461 |
| 719 | 498 | Coal 95 08/Brackens Ck 21 329/22 OB14/461 |
| 691 | 345 | Min 40 Sugar Ck 349/580 |
| 686 | 398 | Gilbert Seam Coal 38 Acres N Side Stringtown Rd |
| 621 | 360 | MIN 19 50/ NR COURT HOUSE UPPER SEAM |
| 621 | 366 | MIN 58 75/ NR COURT HOUSE UPPER SEAM |
| 621 | 294 | MIN 69 3/ NR COURT HOUSE UPPER SEAM |
| 621 | 312 | MIN 22 3/10 LAUREL CK UPPER SEAM |
| 621 | 318 | MIN 26 2/10 LAUREL CK UPPER SEAM |
| 621 | 330 | MIN 32 80/ LAUREL CK UPPER SEAM |
| 621 | 324 | MIN 32 80/ LAUREL CK UPPER SEAM |
| 629 | 321 | Min 54 71/Laurel Ck |
| 775 | 721 | 1/6 Int Min 495 86/ Laurel Ck |
| 640 | 584 | Min 11 38/Laurel Cr |
| 660 | 504 | MIN 12 02/COTTON HILL |
| 660 | 531 | MIN 12 02/COTTON HILL |
| 660 | 558 | MIN 12 02/COTTON HILL |
| 722 | 597 | 1/2 Int Min 11 Ac Dogwood Ridge |
| 756 | 172 | Coal Under 94.25/ Ac Dogwood Ridge |
| 669 | 124 | 5/9 Int 20 Ac Coal Sewell Seam Sewell Mtn 341/435 437 439 |
| 668 | 333 | 1/7 Int In Min 105.915/ Dogwood Ridge |
| 719 | 359 | Min .18/Meadow Riv 398/265 |
| 630 | 562 | Min Ex Outcrop Seam Coal 10.60 Opossum Ck |
| 744 | 92 | Coal 218.75/ Saturday Road |
| 647 | 301 | 23 30/ Mill Ck Mineral 491/156 463/295 ½ Undiv Int Mineral |
| 638 | 208 | 557.79  Sewell Seam Less O&G Laurel Creek |
| 692 | 178 | 2/3 Int Sewell Seam Less O & G 591.04 New River 11 |
| 638 | 233 | 2/3 Int Min 1129.64 Less O&G Nr Ct House Summerlee Tr 1 |

| | | |
|---|---|---|
| | | 2/3 Int Sewell Seam Less O&G 484.72 NR CT |
| 638 | 335 | HS Summerlee TR 1 |
| 781 | 196 | 10.88 Ac Min T Pike 576/429 |
| 667 | 308 | Min 46.58 Ac Sewell Ck Under 1-112-16 673/88 |
| 647 | 362 | Min .475 White Oak Rd |
| 747 | 512 | Fee 8.791/ White Oak Whipple |
| 687 | 142 | Lot 169 Roaring River LLC 0.48 Ac Fee |
| 640 | 563 | 1/4 Int Min 140 54/Ex Sew Seam |
| 656 | 463 | 3623 08/ Min Exc Sewell Seam Less O&G |
| 712 | 98 | Min 82 55/T Pike 26/40 Int |
| 669 | 483 | Min 3 5/10 Paint Creek 404/459 R/S |
| 669 | 501 | Min 12.50/ Paint Creek 404/459 R/S |
| 669 | 519 | Min 10 Paint Creek 404/459 R/S |
| 669 | 537 | MIN 15 PAINT CREEK 404/459 R/S |
| 656 | 450 | MIN 7 6/10 PAINT CREEK 404/459 R/S |
| 687 | 127 | Min 2 Town Br |
| 656 | 468 | Min 16 51/ Paint Ck |
| 656 | 473 | Min 6.50/ Paint Ck |
| 656 | 478 | Min 10 Paint Ck |
| 656 | 483 | Min 19.50/ Paint Ck |
| 669 | 136 | Sew Seam Coal under Lots 89, 93 & 197 Harvey Prud (6.27 Ac) |
| 638 | 213 | Min 27.50/Less O & G Nr Harvey |
| 638 | 326 | Min 19 1/4 Mossy Ck |
| 638 | 343 | Min 25.60/Paint Ck. |
| 775 | 653 | Min 4.709/Paint Ck Rd |
| 691 | 311 | Min 15.01 Ac Paint Ck Min Under 2-35-6 |
| 647 | 361 | 1/8 Of 18 79/ N S Fee Gauley |
| 629 | 303 | Min 17 64/Paint Ck |
| 705 | 643 | Min 12 1/3 Mth 20 Mile |
| 720 | 102 | Min 2 17/ Montgomery Hts Res 293/179 |
| 640 | 738 | 1/2 Int Min 17 71/AC Paint Ck |
| 492 | 292 | 1/99 MIN 71.25 AC Brier Lick |
| 486 | 638 | Coal 10Ac, Tanner Fork |
| 476 | 605 | Coal 36.01 Ac Lower Level Run |
| 476 | 615 | Coal 28.70 Ac Lower Level Run |
| 476 | 625 | Coal 24.56 Ac Lower Level Run |
| 476 | 667 | Coal 58.11 Ac Lower Level Run |
| 476 | 677 | Coal 29.36 Ac Lower Level Run |
| 478 | 167 | Coal 58 Ac Little Crooked Run |
| 486 | 538 | 1/6 Coal 102 Ac Mikes Run |
| 486 | 516 | 1/6 Coal 106.84 Ac Butchers Run |
| 486 | 495 | 1/6 Coal 62.75 Ac Butchers Run |
| 486 | 473 | 1/4 Coal 100 Ac Cub fork |
| 486 | 621 | Coal 94.65 Acres L F Steer Crk |
| 476 | 687 | ½ Min-OG 216A. Cub Fork |

| | | |
|---|---|---|
| 478 | 282 | Coal 77.32 Ac Spring Creek |
| 500 | 200 | 1/12 COG 220.75 Ac Tanner Fork Boylen 1/Franklin Adkins W R Collins/Standard Oil |
| 527 | 211 | Coal 186.61 Ac Ellis Fork |
| 476 | 659 | ½ Coal 226.60 Ac Fairgrounds |
| 478 | 159 | Coal-Pittsburg Vein 192.57 Ac Stewarts Creek |
| 476 | 635 | Pittsburg Coal 29 Ac Lynch Run |
| 486 | 661 | Coal 7.90 Acres Copen Run |
| 478 | 61 | PGH Coal 38.60 Ac Jakes Lick of Ellis |
| 541 | 526 | Coal 117.95 Ac Ellis Fork |
| 476 | 693 | Coal 197.38 AC S.S. Kanawha |
| 478 | 18 | Min-OG 83.20 Ac Kanawha & Stewarts Creek |
| 486 | 699 | Min 2.125 Ac Wabash |
| 486 | 455 | Coal 5.25 Ac Little Cove |
| 486 | 437 | Coal 16 Ac Big Cove |
| 486 | 419 | Coal 12.43 Ac Bear Fork |
| 487 | 256 | 1/21 Min-C 44.20 Ac Laurel of Fink |
| 478 | 28 | Min-OG 40.37 AC Lower Big Run of Horn |
| 515 | 224 | 100 A Min Only Walls |
| 533 | 688 | 37.457 Ac Minerals Only Surface Map 47 Pcl 37 From Carpenter |
| 540 | 524 | 55 A 92 P Minerals Only From Whanger/Deputy Comm |
| 533 | 671 | 1/2 Int 140.87 A. Laing (Minerals) From Conley |
| 515 | 216 | 1/2 INT IN 40 A MINERAL |
| 463 | 549 | Interest in 134 Ac 4 Accts Comb = Int in 599 Ac |
| 463 | 555 | 2/3 Int in 126.5 Ac Minerals |
| 842 | 530 | Lot 49 Laurel Hills 2nd Adn (Minerals Only( (.46 Ac) |
| 283 | 462 | 1 A Creek Bottom 9.4 A (Min) Ohio River |
| 870 | 282 | (25% Int) 12.930 Ac Hardins Run (Minerals Only) |
| 862 | 145 | Lot 2 A Cowl Bros Adn (Minerals Only) (.49 Ac) G10-239 |
| 291 | 165 | 60 Min Acres Kings Creek |
| 854 | 211 | Lots 336-337 Buck Hts 1st Adn (Minerals Only) (.19AC) (W43C-107) |
| 849 | 1151 | Lot 120 Harvard Hts (Minerals Only) (0.143 Ac) (W43B-452) |
| 849 | 1754 | Lot 15 Mar Hts (Minerals Only) (0.151 Ac) (W42S-378) |

| | | |
|---|---|---|
| 849 | 1815 | Lot 157 Hagerty Sub Div 4 (Minerals Only) (0.176 Ac) (W43E-114) |
| 1603 | 962 | 53.55 As Coal Mined Out Nutters Run |
| 1426 | 1127 | 16.78 As Coal M/O |
| 1603 | 980 | 40.28 As Coal Mined Out |
| 1603 | 945 | 55 As Coal Mined Out |
| 1618 | 775 | 4.405 Ac O&G/Other West Fork |
| 1447 | 1174 | 1.78 As Pgh Coal From Consol Tract 1987 CID 1/17 |
| 1471 | 785 | 1/2 Int 8.75 AS Coal M/O Johnson Fork |
| 1603 | 938 | 161.57 Ac Pgh Coal From Consol Tract 1974 CID 1/2 |
| 1603 | 931 | 122.13 Ac Pgh Coal From Consol Tract 1980 (PT) |
| 1603 | 924 | 51.36 Ac Pgh Coal From Consol Tract 1981 |
| 1449 | 227 | 8.025 As Coal M/O Lamberts Run Map 227/52 |
| 1603 | 914 | Part 304.44 As(Coal-Mined Out) Robinson Run |
| 1643 | 120 | 2575.23 As Coal M/O (Roby Coal Co) |
| 1425 | 476 | 3.50 as Coal M/O Redstone Under 21.143 as Rooting Creek |
| 1426 | 82 | 212.63 As Barren Coal Tract #265 Under Map489/6 & 469/8 |
| 1467 | 929 | 64.97 As Coal M/O 1/6 & 1/30 Int CID 2/43 Map 446/31 |
| 1468 | 217 | 70 AS Coal M/O 1/6 & 1/30 Int CID 2/44 Map 446/30 |
| 1415 | 869 | 29.81 As PGH Coal M/O Browns Ck under map 387/31 CID 1/44 |
| 1603 | 907 | 82.03 As Coal M/O Duck Creek Under Map 445/13 CID Map 2/26 |
| 1519 | 668 | 49.50 Ac Deep Coal |
| 1394 | 938 | 1 As Mineral Katy Lick |
| 1603 | 897 | 101.42 As Pittsburgh Coal M/O (Consol Tract) Inc Par 38 & 39 |
| 1425 | 486 | 6 As Coal & Mined Out Under 153.40 As & 5 As Buffalo Creek |
| 474 | 167 | 55 Ac 1/64 Coal O G M 474-167 Sand Creek-Hutchinson Land |
| 487 | 122 | 1.82 Ac 1/12 O G & 1/6 Minerals-Limestone Ridge 487-122 |
| 487 | 135 | 4.33 Ac 1/12 O G & 1/6 Minerals-Limestone Ridge 487-135 |
| 487 | 148 | 7.81 Ac 1/12 O G & 1/6 Minerals-Limestone Ridge 487-148 |

| | | |
|---|---|---|
| 499 | 561 | 64 Ac All O G M R F S 446-293 VanFosson #2-#5/Creston |
| 499 | 676 | 73 1/2 Ac All O G M R F S 446-293 VanFosson #1/Creston |
| 474 | 201 | Lot 12 (2.11 Ac) 1/2 Int O G M Grass Lick-Forest View Estates 357-445 |
| 487 | 246 | 1.53 Ac 1/4 O G M Johns Run 487-246 |
| 417 | 889 | 62.37 Ac Int Minerals |
| 487 | 204 | 57 1/2 Ac 1/5 O G M Dudeon 487-204 |
| 437 | 919 | 5 Ac 1/4 Coal O G Metals 437-919 |
| 420 | 388 | 43550 Sq Ft 1/2 O G M Robinson Heights 420-388 |
| 420 | 407 | Lot 7 (1.15 AC) 1/2 O G M Cedar Ridge Development 420-407 |
| 487 | 273 | 13 Ac More or Less Int O G M Flatwoods 487-273 |
| 487 | 289 | 2.81 Ac Int O G M L M Creek 287-105 |
| 449 | 575 | 95 Ac 1/120 O G M Fall Run 311-602 |
| 416 | 768 | 65 1/2 Ac Int O G M Cedar Run 420-262 J L Shively Well/Nytis |
| 414 | 117 | 45 Ac 1/6 Int Tug Fork Waybright Land 414-117 |
| 487 | 396 | 20.15 Ac  Int O G M Coal Joes Run 468-853 |
| 487 | 409 | 16.5 Ac Int Coal O G M Joes Run 468-853 |
| 2798 | 365 | 20A 1/6 Min Int Ruckers Creek |
| 2798 | 365 | Und Min Int 2A & R/W Little Sandy |
| 2984 | 468 | 100A 1/2 Coalbed Meth Int Big Sandy Thorofare BR |
| 2814 | 598 | 6 A Min Int Big Sandy |
| 2798 | 365 | 1/4 Min Int North Side Elk River |
| 2784 | 843 | 2A Min Int Big Sandy |
| 2784 | 856 | 1A Min Int Sand Run |
| 2784 | 874 | 34-3/4 A 1/8 Int Min Less O/G Island Br |
| 2765 | 320 | 30 A Fee Belle Creek Les O/G Coal Map 2/11 Les Timer |
| 2959 | 930 | 1-1/3A 1/2 Min Int Giles Cabin Creek |
| 2815 | 403 | 10-43/100A 1/2 Min Only Guthrie Estate |
| 2765 | 320 | 8/100 A Surf Tract 5 Newhouse Branch 1/12 Min |
| 2959 | 639 | 65A 1/2 Min Less Oil & Gas Spruce Fork |
| 2798 | 365 | 1/2 7-1/2A Min Int Coopers Ck |
| 2784 | 929 | 3A 13 PO Min Int Little Sandy |
| 2959 | 458 | 62-131/160A Mineral Less O & G Little Sandy |
| 2959 | 469 | 251-4/10A Coal Int Coopers Ck |
| 2959 | 512 | 114 37/100A 6/64 Coal Int Lick Branch |

| 2988 | 204 | 147A Min Int Coal Ony Mill Ck |
|---|---|---|
| 2798 | 365 | 1-1/2A Min No Side Elk River |
| 2985 | 184 | 102A 1/6 Coal Int Mile Fork Coopers Creek |
| 2984 | 479 | 102A 1/36 Coal Int Mile Fork Coopers Creek |
| 2798 | 365 | 1/2 Min Int 1-1/2A Wills Creek |
| 2959 | 545 | 248-3/4A Coopers Ck Coal Int |
| 2959 | 567 | 60A Coal Int Cash Creek Coopers Creek |
| 2798 | 365 | 2-56/100A Min Int Wagner PT |
| 2984 | 457 | 81A 1/16 Coal Int |
| 2959 | 838 | 28-4/10 A M/L 2/3 Int Coal Elk Hills |
| 2959 | 426 | 31/32 Min Int In 29A Less O & G Min Map 1-136 |
| 2881 | 807 | 6A Min 1667/10000 Int Tack Ck |
| 2798 | 365 | 2-02/10 A Min Mudsuck Fork Davis Creek |
| 2881 | 823 | 49-3/4 A Mineral Interest Mud Suck FK Davis Ck |
| 2959 | 480 | 31-3/100A M or L Coal Pt Kelly Lt 7 |
| 2788 | 871 | 3-85/100A M/L Coal INT Davis Creek |
| 2784 | 970 | 1-45/100a M or L Coal Pt Kelty Lt 1 |
| 2984 | 498 | 1-16/100A Elk 2 Mile |
| 2798 | 365 | 10 A Min Int Cabell Est |
| 2788 | 885 | 9-21/100A Coal Int Tuppers CK |
| 2788 | 899 | 15 A Coal Int Tups CK |
| 2788 | 915 | 19-3/4A Coal Int Tups CK |
| 2788 | 931 | 35A Coal Int Tups CK |
| 2788 | 948 | 24-2/10A Tuppers CK Less 3/32 Oil 1-3/4 Gas & Others Min Int |
| 2788 | 963 | 5A 73 PO MIN INT TUPS CREEK |
| 2788 | 978 | 50A 1/6 Undiv Min Int Second CK & Litton Lease |
| 2788 | 993 | 52-1/10 AC 1/4 Coal Int Allens FK |
| 2789 | 5 | 50A 1/6 Coal Int Tuppers CRK Less 1/2 O & G |
| 2789 | 18 | 25A 1/4 Coal Int Coon Crk |
| 2789 | 34 | 57-2/10A 1/2 Coal Int Waters Tuppers CK |
| 2958 | 898 | Lt 40x240 Sissonvil Min Only |
| 2798 | 365 | 6-1/2A Min Int Pt Lt 36 Sheba Tract |
| 2958 | 930 | 52-1/10A 1/6 Und Int 1/2 Min Allen Fork Les 0/G SS 91/92/93 |
| 2958 | 962 | 5/6 Int 52-1/10A 1/2 Min Int Allesn Fork Poca Less O/G SS 92/93 |
| 2958 | 994 | 1-3/4A Min Tuppers Creek |
| 2959 | 1 | Min Int Les O & G 57A 151 Sq Rods |
| 2798 | 365 | 14-1/2A Min Int Tups Ck |

| | | |
|---|---|---|
| 2798 | 365 | 6-1/4A 1/4 Min Int Tups Creek |
| 2915 | 715 | 31-3/4A Min Int Tuppers Creek |
| 2959 | 65 | 32A Coal Int Tups Ck |
| 2915 | 747 | 1/2 Min Int 29A 91 Po Allen Fk Poca |
| 2789 | 52 | 1/6 Und Min Int 14-1/4A Main Fk PoCa 21&3 |
| 2959 | 97 | 1/6 Min Int In 1A 13-3/4 Poles Dawson Br |
| 2789 | 70 | 4A Coal Int Rocky Fork |
| 2980 | 392 | 251A Coal Int Wts 2 Mile Ck |
| 2959 | 207 | 1-1/2A Min Int Martins Br |
| 2962 | 506 | 92-21/100A Poca River Coal Sold To State 2012 |
| 2789 | 86 | 3-39/100A Min Int Tylers CK |
| 2993 | 1 | 18A Coal Int Frogs Creek |
| 2798 | 365 | Min Int Pt Lt 4 J D Thomas Est Rocky Fk 6 98/100A M/L |
| 2789 | 111 | 2-1/2A 1/3 Min Int Waters Tylers Creek |
| 2798 | 365 | 6-36/100A 1/3 Min Int Lts 23-24 Tyler Mountain Farm |
| 2992 | 943 | 20A Coal Int Right Hand Fk 2 Mile Ck |
| 2959 | 136 | 20A Coal Int Righ Hand Fk 2 Mike Ck |
| 2798 | 365 | 1A M/L Min Int Martins Br Clearview |
| 2959 | 239 | 142A 76 Po 9/24 Coal Int Lts 3 Thru 7 & Pt Lt 11 Anderson Est |
| 2959 | 271 | 54-7/10A 1/2 Coal Int Kan 2 Mi |
| 2959 | 305 | 40-12/100A Coal Rick Fork & Kanawha 2 Mile |
| 2766 | 763 | 2A 1/2 Min Int Alum Crk |
| 2798 | 365 | 2 A 1/2 Min Int Alum Creek |
| 2798 | 365 | 5A Min Int North Side Alum Ck |
| 2813 | 773 | 1/2 Und Int 14A Min Int Crooked Ck |
| 724 | 321 | 1/3 of 156.69 A Coal Crooked R |
| 724 | 112 | 20 Ac Coal Kleins Run |
| 379 | 81 | Fee 1/8 of 1/6 of 19 Acres Zircles Branch |
| 341 | 512 | Fee 1/8 of 1/6 of 19 Acres Zircles Branch |
| 329 | 246 | Fee 1/2 Acre Mud River |
| 326 | 74 | MIN 1/7 OF 137.5 AC COAL MAP 01-65 |
| 331 | 586 | Min 1/3 of 2/3 of 1/2 of 123 Acres |
| 335 | 440 | MIN 1/10 of 123 AC Midd Fk Coal Map 02-19 |
| 322 | 508 | MIN 1/7 of 50 AC Buffalo Cr |
| 341 | 465 | Min Coal 1/14 of 74.75 Ac Buff Ck Coal Map 01-96 |
| 355 | 276 | MIN 1/2 OF 1/5 OF 100 AC LITTLE LAUREL |
| 328 | 471 | Min 4/5 of 42 AC Mud River |
| 341 | 26 | Min Coal 1/11 of 110 Ac. Middle Fk |

| | | |
|---|---:|---|
| 379 | 457 | Min Ex O & G 62 Ac (Tract 1) Coal Map 01-83 |
| 326 | 128 | MIN. 1/6 OF 24 ACRE , MUD RIVER |
| 332 | 322 | 3/4 of 50 Ac Roberts Br |
| 335 | 532 | MIN 1/2 of 25 AC Coon Ck |
| 332 | 490 | Min 2/8 of 90 Ac Mud River |
| 341 | 17 | Min Coal 1/5 of 1/12 of 42 Ac. Little Laurel |
| 341 | 1 | Min Coal 1/5 of 1/12 of 37 Ac. Little Laurel |
| 340 | 640 | Min Coal 1/5 of 1/12 of 26 Ac. Little Laurel |
| 340 | 631 | Min Coal 1/5 of 1/12 of 3 Ac. Little Laurel |
| 322 | 399 | MIN 35 Acres Buffalo CR |
| 340 | 622 | Min Coal 1/12 of 42 Ac. Little Laurel |
| 340 | 613 | Min Coal 1/12 of 37 Ac.Little Laurel |
| 340 | 604 | Min Coal 1/12 of 26 Ac. Little Laurel |
| 340 | 595 | Min Coal 1/12 of 3 Ac. Little Laurel |
| 364 | 588 | Min. 1/7 of 166 Ac. Lick Br Mud River |
| 331 | 448 | Min 1/2 of 37 AC Big Cr |
| 339 | 613 | Min. 54 Ac. Mud River Coal Map 02-82 |
| 340 | 586 | Min Coal 1/8 of 99 Ac. Mud River |
| 335 | 462 | Min. 105 Ac. Mud River Coal 01-45 |
| 331 | 429 | Min. 12 Ac. Coon Cr. |
| 355 | 225 | MIN. 1/12 OF 37 AC. LITTLE LAUREL |
| 379 | 200 | Min 1/12 of 3 Ac Little Laurel |
| 355 | 263 | MIN. 1/24 OF 15 AC. LITTLE LAUREL |
| 352 | 241 | Min 1/2 of 100 Acres Mahone Cr |
| 341 | 276 | Min 65 Ac Bee Br |
| 326 | 25 | MIN . ¼  OF 30 AC . MIDDLE FK. |
| 340 | 577 | Min Coal 1/4 of 54 3/4 Ac Sand Creek |
| 340 | 568 | Min Coal 1/4 of 100 Ac. Little Laurel |
| 340 | 559 | Min Coal 1/4 of 35 Ac. Mud River |
| 340 | 550 | Min Coal 1/2 of 55 Ac. Mud River |
| 341 | 490 | Min 1/8 of 1/6 of 21 Acres Buffalo Ck |
| 341 | 479 | Min 1/8 of 1/6 of 12 Acres Buffalo Ck |
| 322 | 383 | MIN 1/12 of 90 AC Mud River |
| 355 | 296 | MIN 1/6 OF 72 9/10 AC MUD RIVER |
| 375 | 705 | Min. 1/22 of 110 Ac.Middle Fk |
| 397 | 559 | Min. 1/2 of 60 Ac.Middle Fk |
| 340 | 541 | Min Coal 46 Acres Mullberry Br |
| 331 | 315 | Min 3/4 of 1/7 of 60 Acres Buffalo Creek |
| 331 | 341 | Min 3/4 of 1/7 of 50 Acres Buffalo Cr |
| 340 | 532 | Coal 1/6 of 62 Acres Mud River |
| 340 | 523 | Min Coal 1/6 of 54 Ac, Mud River |
| 332 | 393 | Min 1/2 of 25 Acres Little Laurel |
| 355 | 238 | MIN. 26 ACRES, MAHONE CR. |

| | | |
|---|---|---|
| 332 | 270 | Min 3 Acres Mud River |
| 332 | 251 | Min. 1/2 of 42 Acres, Little |
| 332 | 231 | Min 1/12 of 37 acres Little Laurel |
| 332 | 211 | Min 1/12 of 26 Acres Little Laurel |
| 332 | 191 | Min 1/12 of 3 Acres Little Laurel |
| 331 | 277 | Min 1/12 of 8 acres Little Laurel |
| 331 | 297 | Min 1/24 of 15 Acres Little Laurel |
| 331 | 364 | Min 1/24 of 8 Acres Little Laurel |
| 385 | 612 | Min Ex O & G 80 A Town Br |
| 376 | 730 | Min 1/6 of 1/2 of 60 Acres Middle Fk |
| 341 | 456 | Min Coal 1/6 of 62 Ac Mud River |
| 341 | 447 | Min Coal 1/6 of 54 Ac Mud River |
| 341 | 438 | Min Coal 1/6 of 1/22 of 20 Ac |
| 341 | 429 | Min Coal 1/6 of 75 Ac Tr Ck |
| 341 | 395 | Min Coal 1/6 of 24 Ac Mud River |
| 341 | 386 | Min Coal 1/6 of 1/11 of 20 Ac Little Laurel |
| 341 | 413 | Min Coal 1/12 of 42 Ac Little Laurel |
| 341 | 404 | Min Coal 1/12 of 37 Ac Little Laurel |
| 341 | 368 | Min Coal 1/12 of 3 Ac Little Laurel |
| 341 | 359 | Min Coal 1/12 of 8 Ac Little Laurel |
| 341 | 350 | Min Coal 1/24 of 15 Ac Little Laurel |
| 341 | 323 | Min Coal 1/7 of 6 Ac Buffalo Ck |
| 341 | 314 | Min Coal 1/7 of 50 Ac Buffalo Ck |
| 341 | 305 | Min Coal 1/7 of 60 Ac Buffalo Ck |
| 341 | 296 | Min Coal 1/7 of 2 Ac Buffalo Ck |
| 341 | 287 | Min Coal 1/14 of 68 Ac Buffalo Ck |
| 340 | 514 | Min Coal 1/12 of 15 AC Trace Fork |
| 352 | 266 | MIN 1/3 OF 83.5 ACRES LAUREL FK COAL MAP 01-148 |
| 397 | 52 | Min 1/3 of 50 Acres, Porter Fk |
| 397 | 79 | Min 1/3 of 48 Ac, Porter Fork |
| 329 | 463 | Min 1/4 of 70 Acres, St. Fk. |
| 340 | 505 | Min Coal 1/3 of 1/6 of 109.5 Ac Trace Fork |
| 340 | 496 | Min Coal 1/3 of 1/6 of 109.5 Ac Trace Fork |
| 322 | 355 | MIN 1/8 of 381 AC |
| 340 | 487 | Min Coal 1/16 of 15 Ac Trace Fk |
| 335 | 518 | Min 1/10 of 182 Acres Joes CK |
| 340 | 478 | Min Coal 1/2 of 6/35 of 17.75 Ac Straight Fork |
| 340 | 469 | Min Coal 5/35 of 17.75 Ac Straight Fork |
| 340 | 460 | Min Coal 16 Acres St Fork |
| 332 | 160 | Min 1/5 of 6/35 of 319.75 Ac St Fk |
| 329 | 515 | Min 1/5 of 6/35 of 319.75 Ac St Fk |

| | | |
|---|---|---|
| 340 | 451 | Min Coal 1/2 of 6/35 of 319.75 Ac Straight Fork |
| 322 | 330 | MIN 100 Acres, Sams Branch |
| 322 | 463 | MIN 15 Acres ST FK |
| 340 | 442 | Min Coal 1/12 of 20 Ac Merritts Ck |
| 340 | 433 | Min Coal 1/12 of 70 Ac Merritts Creek |
| 340 | 424 | Min Coal 1/2 of 30 Acres Porter Fork |
| 349 | 413 | Min 1/2 of 24 Acres, Porter Fk |
| 349 | 252 | Min 1/2 of 16.5 Acres Laurel F Fork of Joes Ck |
| 340 | 406 | Min Coal 1/6 of 6/25 of 32 1/2 Ac Joes Creek |
| 340 | 415 | Min Coal 1/6 of 6/25 of 32 1/2 Ac Joes Creek |
| 340 | 397 | Min Coal 4 Acres Trace Fork |
| 369 | 69 | Min 1/2 of 30 Porter Fork |
| 395 | 293 | Min O&G 1/12 of 50 Acres Trace Fork |
| 335 | 471 | Min 1/6 of 136.5 Ac Trace Fk Coal Map 01-102 |
| 335 | 506 | Min 1/6 of 25 AC, Trace Fk |
| 322 | 245 | MIN 1/3 of 1/4 of 190.5 Ac Trace Fork |
| 340 | 386 | Min Coal 1/6 of 6/25 of 32 1/2 Ac Joes Creek |
| 331 | 569 | Min 1/12 of 177 AC Donally Fork |
| 359 | 400 | Min 2/5 of 1/6 of 40 Acres Laurel Fk Joes Ck |
| 359 | 422 | Min 2/5 of 1/6 of 40 Acres Laurel Fk Joes Ck |
| 340 | 377 | Min Coal 1/2 of 71 Acres Road Fork |
| 340 | 368 | Min Coal 17/30 of 95 1/2 AC Turkey Ck Coal Map 01-83 |
| 322 | 219 | MIN 1/3 or 1/3 of 1/2 of 89 AC TR FK |
| 322 | 226 | MIN 1/3 of 1/3 of 1/2 of 89 AC ST FK |
| 322 | 490 | MIN 1/3 of 1/3 of 1/2 of 89 AC ST FK |
| 340 | 359 | Min Coal 10 Acres Trace Fork |
| 340 | 350 | Min Coal 1/6 of 91 1/4 AC Road Fk |
| 397 | 108 | Min 1/3 of 70 Ac Porter Fk Coal Map 02-32 |
| 359 | 444 | Min Ex O&G 20 Ac St Fk |
| 357 | 615 | Min Ex O&G 10 Acres G'ville |
| 331 | 397 | MIN 5/6 OF 24 1/2 AC LAUREL F |
| 382 | 472 | Min 1/6 of 1/7 of 15 Ac Turkey Ck |
| 382 | 407 | Min 1/3 of 1/7 of 15 Ac Turkey Ck |
| 382 | 453 | Min 1/6 of 1/7 of 20 Ac Turkey Ck |
| 382 | 380 | Min 1/3 of 1/7 of 20 Ac Turkey Ck |
| 382 | 434 | Min 1/6 of 1/7 of 80 Ac Toney Br |
| 340 | 341 | Coal 1/12 of 30 AC Joes Ck |

| | | |
|---|---|---|
| 322 | 256 | MIN 1/12 of 85 8/10 Acres RD FK |
| 322 | 497 | MIN 1/12 of 143.5 AC Road Fork |
| 326 | 167 | MIN 30 ACRES , JOES CK |
| 326 | 155 | MIN ½ OF 30 ACRES,JOES CK |
| 340 | 332 | Coal 1/4 of 51 AC Laurel Fork |
| 340 | 323 | Min Coal 21 Acres Trace Creek |
| 352 | 251 | MIN 23 ACRES TRACE FORK |
| 340 | 314 | Min Coal 1/2 of 15 AC Porter Fork |
| 341 | 166 | Min Coal 1/2 of 50 Ac Porter Fork Joes Ck |
| 341 | 267 | Min Coal 1/2 of 16.5 Ac Laurel Fk of Joes Ck |
| 341 | 258 | Min Coal 1/12 of 15 Ac Trace Fk |
| 341 | 249 | Min Coal 1/2 of 75 Ac St Fk Coal 02-51 |
| 341 | 240 | Min Coal 1/2 of 1/4 of 20 Ac Merritts Creek |
| 350 | 168 | 75 Ac. Tr. Fk Coal Map 01-01 |
| 350 | 168 | 100 Ac. Porter Fk Coal Map 02-31 |
| 341 | 157 | Min Coal 1/2 of 45 Ac Joes Ck |
| 341 | 148 | Min Coal 1/2 of 30 Ac Joes Ck |
| 341 | 134 | Min Coal 1/2 of 35 Ac Joes Ck |
| 341 | 231 | Min Coal 1/2 of 35 Ac Laurel Fk Coal Map 01-157 |
| 341 | 222 | Min Coal 1/12 of 30 Ac Joe Ck Coal Map 01-112 |
| 341 | 213 | Min Coal 23 1/8 Ac Traces Fk |
| 341 | 202 | Min Coal 11 1/2 Ac Joes Ck |
| 341 | 184 | Min Coal 2/7 of 63.5 Ac Sugartree Coal Map 02-06 |
| 341 | 175 | Min Coal 1/7 of 73.5 Ac Sugartree Coal Map 02-06 |
| 382 | 361 | Fee 1/4 of 1/8 of 62.5 Ac |
| 335 | 484 | Fee 1/8 of 62.5 AC Pigeon Roos |
| 396 | 198 | Fee 1/6 Of 17.5 Acres Harts |
| 335 | 364 | Fee 3/4 Acre 12 Pole Creek |
| 326 | 119 | MIN 1/18 OF 20/21 OF 500 ACRE HAMILTON CR. |
| 331 | 75 | Min 1/3 of 25 Acres E S Guy |
| 349 | 390 | Min. 1/3 of 65 Acres. E.S. Guy |
| 322 | 447 | MIN 1/2 of 1/12 of 20/21 of 500 AC Hamilton Creek |
| 385 | 622 | Min. Ex. O. & G. 3/4 of 70 A E.S. Guyan |
| 326 | 37 | MIN  1/8 OF 1/6 OF 258 ACRES BIG UGLY |
| 328 | 156 | Min 1/11 of 1/10 of 9/10 of 75 Ac 12 pole Ck |
| 349 | 174 | Min. 1/5 of 34.50 Acres, Harts |
| 375 | 1 | Min. 1/5 of 17.50 Acres, Harts Cr. |

| | | |
|---|---|---|
| 323 | 118 | Coal 437 Acres, Big Ugly |
| 323 | 118 | Coal 79 4/5 Acres Big Ugly |
| 388 | 220 | Min 3 Acres E S Guyan |
| 386 | 1 | Min 1 Acre Little Harts |
| 335 | 350 | Min 17.5 Acres Harts |
| 323 | 118 | Coal 89 1/3 Ac, Big Ugly |
| 355 | 206 | MIN 3 22/40 ACRES |
| 340 | 276 | Elkins Branch Fee 1/2 of 10 Acres |
| 322 | 278 | MIN 7 Acres, Stinson CK |
| 322 | 267 | 1/2 of 16 Acres Left Hand Fk |
| 322 | 290 | MIN 3/4 of 70 Acres, Parsoner Creek |
| 322 | 302 | MIN 3/4 of 10 Acres, Parsoner Creek |
| 339 | 572 | Min 3/60 of 20 Acres Stinson Ck |
| 329 | 317 | Min 1/7 of 1/4 of 1/3 of 208 Bud Gas |
| 329 | 335 | Min 1/7 of 1/4 of 1/3 of 208 AC Bud Gas |
| 329 | 351 | Min 1/7 of 1/4 of 1/3 of 208 AC Bud Gas |
| 329 | 367 | Min 1/7 of 1/4 of 1/3 of 208 AC Bud Gas |
| 329 | 401 | Min 1/7 of 1/4 of 1/3 of 208 AC Bud Gas |
| 385 | 661 | Min Ex O & G 21 1/4 Acres Conley Ck |
| 326 | 96 | MIN COAL 60 ACRE,CONLEY CK |
| 329 | 113 | Min 2/10 of 235 Acres Stinson Creek |
| 328 | 493 | Min 10 Acres Mud River |
| 385 | 641 | Min Ex O&G 8 Acres Upper Ck |
| 340 | 286 | Min 3/60 of 20 Acres Stinson Ck |
| 347 | 333 | Min 3/60 of 36 1/2 Acres Stinson Ck |
| 329 | 265 | Min 1/9 of 116 5/8 Left Hand Fk |
| 329 | 285 | Min 1/9 of 43 Acres Stinson Ck |
| 329 | 170 | Min 1/8 of 197.50 AC Mud Rv Harmon Gas |
| 331 | 470 | Min 1/8 of 197.50 Acres Mud River |
| 340 | 305 | Coal 1/2 of 1/8 of 197.5 Ac Mud River |
| 388 | 200 | Min 1/5 Of 1/5 Of 40 Acres Carpers Br |
| 388 | 140 | Min 1/5 Of 1/5 Of 75 Acres Wolf Penn |
| 388 | 180 | Min 1/5 Of 1/5 Of 20 Acres Bear Brnn |
| 388 | 120 | Min 1/5 Of 1/5 Of 29 Acres Bear Br |
| 388 | 160 | Min 1/5 Of 1/5 of 55 Acres Bear Br |
| 347 | 320 | Min 3/60 of 36 1/2 Acres Stinson Ck |
| 329 | 189 | Min 1/16 of 52 Acres Left Hand Fork |
| 332 | 441 | Min 8/224 of 75 Acres Stinson Ck |
| 332 | 425 | Min 8/224 of 65 Acres Stinson Ck |
| 332 | 409 | Min 1/9 of 116 5/8 Acres Left Hand Fork |
| 326 | 13 | MIN 1/8 OF 69 ACRES M, UD RIVER |
| 329 | 382 | Min 1/8 of 78 Acres Left Hand Fk |
| 331 | 517 | Min 1/8 of 24 3/4 Acres Mud River |
| 329 | 208 | Min 1/8 of 24 3/4 Acres Mud River |
| 340 | 296 | Coal 1/2 of 24 3/4 AC Mud River |
| 329 | 227 | Min 1/8 of 69 Acres Mud River |

| | | |
|---|---|---|
| 382 | 309 | Min 1/5 of 1/7 of 111 Acres Mud River |
| 322 | 392 | Min 1/2 of 16 Acres Left HD FK |
| 331 | 493 | Min 1/8 of 69 Acres Mud River |
| 326 | 1 | Min O&GM 1/10 of 229 Acres Stinson Ck |
| 340 | 1 | Min Coal 1/2 of 28 Acresm Hanging Rock |
| 348 | 375 | Min 1/12 of 25 Ac Left Hand Fork |
| 332 | 175 | Min 5 1/2 Acres Mud River |
| 395 | 313 | Min 1/8 of 70 Acres Parsoner Ck |
| 355 | 166 | MIN 1/4 OF 1/7 OF 1/5 OF 75 AC WOLF PENN |
| 325 | 671 | MIN ¼ OF 40 ACRES PARSONER CK |
| 382 | 276 | Min 34/640 of 1/5 of 50 Ac Sycamore (Pcl 5) (5.360 % Int) |
| 395 | 333 | Min 1/2 of 23 Acres Left Hand Fk |
| 332 | 290 | Min Coal 1/2 of 169 Acres Stinson Ck |
| 332 | 457 | Min 1/2 of 25 Acres Dog Bone Creek |
| 341 | 125 | Min Coal 1/8 of 197.50 Ac Mud River |
| 341 | 116 | Min Coal 1/8 of 24 3/4 Ac Mud River |
| 341 | 107 | Min Coal 1/8 of 69 Ac Mud River |
| 382 | 335 | Min 1/10 of 50 Acs Bear Fork Int In 216 Acs |
| | | Min. 2 Acres W. S. Guyan |
| 353 | 253 | Min. 3 Acres E.S. Guyan |
| 340 | 267 | Min Coal 25 Acres 10 Mile |
| 347 | 343 | MIN 52 ACRES 6 MILE |
| 408 | 1 | Lower 2 Mile Fee 7.38 Acres |
| 408 | 26 | Fee 1/9 of 1/2 of 31 32 33 34 Hubball |
| 331 | 382 | Min 7 5/11 Acres W S Guyan |
| 340 | 109 | Min 64.50 AC, Guyan |
| 340 | 258 | Coal 1/3 of 1/2 of 64 AC Upper Two Mile |
| 340 | 249 | Min Coal 1/3 of 34 Acres W S Guyan |
| 340 | 240 | Min Coal 1/3 of 34 Acres W S Guyan |
| 369 | 527 | Min. 1/2 of 100 Acres, Harless Fk. |
| 340 | 231 | Min Coal 1/8 of 45.50 Ac Upper Two Mile |
| 325 | 682 | MIN 60 ACRES ,2 MILE |
| 322 | 431 | MIN 1/2 of 110 Acres Upper 2 Mile |
| 340 | 222 | Min Coal 4 Acres Upper 2 Mile |
| 385 | 680 | Min 3/4 Acre Bear Ck |
| 340 | 213 | Coal 2/3 of 65 AC Bear Creek |
| 349 | 572 | 1/3 of 50 Acres |
| 340 | 138 | Coal 1/3 of 1/8 of 41 Ac Mud River |
| 340 | 204 | Coal 1/3 of 1/8 of 41 Ac Mud River |
| 382 | 491 | Min 1/20 of 1/3 of 4/9 of 48 A Big Laurel |
| 382 | 517 | Min 1/20 of 1/3 of 4/9 of 5 Ac Big Laurel |
| 382 | 567 | Min 1/20 of 1/3 of 4/9 of 35 A Big Laurel |
| 382 | 593 | Min 1/20 of 1/3 of 3/25 of 72 Big Laurel |
| 382 | 627 | Min 1/20 of 1/3 of 1/5 of 72 A Big Laurel |

| | | |
|---|---|---|
| 331 | 540 | Min 1/9 of 35 Acres Mud RV NRA 10002056 2003 Min 1/9 of 35 Acres Mud Rv 2004-05 |
| 335 | 493 | Min 1/9 of 35 Acres Mud Rv |
| 331 | 553 | Min 1/3 of 2/3 of 35 Acres Mud Rv NRA 10002056 2003 Min 1/3 of 2/3 of 35 Acres Mud Rv 2004-05 |
| 360 | 117 | Min 1/3 of 1/9 of 41 Ac Mud River |
| 322 | 186 | MIN 1/9 of 150 Acres Sand Fork Maul FK |
| 322 | 325 | MIN 1/4 of 39 Acres Sugartree |
| 331 | 413 | Min 17 1/8 Acre Big Laurel |
| 332 | 306 | Min 1/2 of 96 1/2 Acrse Mud River |
| 397 | 405 | Min 24 Acres, Maul Fk |
| 340 | 129 | Min Coal 1/9 of 45 Acres Fez Ck |
| 329 | 451 | Min. 160 AC., Sand Creek |
| 376 | 755 | Min 1/6 of 58 Acres Laurel Fork |
| 329 | 416 | Min Coal 1/2 of 107.50 AC Sugartree |
| 331 | 608 | Min 1/2 of 1/2 of 1/4 of 1/3 of 100 Ac Sugartreet (01-80 |
| 349 | 359 | Min 1/4 of 53 Acres Mud River |
| 322 | 367 | MIN 1/7 of 50 Acres Sand FK C Map 01-122, 01-124 |
| 369 | 450 | Min 1/2 of 1/8 of 70 Acres Sycamore |
| 335 | 399 | Min 1/12 of 60 Acres Sand Fork |
| 359 | 463 | Min 1/12 of 1/2 of 69.50 Acres John Ck (Coal Map 01-76) |
| 335 | 413 | Min 1/12 of 3/8 of 130 Acres Suycamore Fk |
| 360 | 130 | Min 1/12 of 3/8 of 70 Acres Sycamore Fk 2007-08 |
| 355 | 153 | MIN 1/6 OF 1/4 OF 1/5 OF 111.50 ACRES MAUL FK |
| 340 | 156 | Coal 1/8 of 1/5 of 111.50 AC Maul Fork |
| 340 | 147 | Coal 1/8 of 1/4 of 1/5 of 111.50 AC Maul Fork |
| 340 | 174 | Coal 1/4 of 42.50 Acres Big Laurel |
| 340 | 192 | Min Coal 1/4 of 42.50 Ac Big Laurel |
| 385 | 697 | Min Ex O & G 34 Acres Sand Fk Coal Map 01-77 |
| 322 | 478 | Min 1/4  of 5/7 of 119 Acres Dry Ck |
| 341 | 566 | Min 1/3 of 4 1/2 Ac Sycamore Ck |
| 341 | 551 | Min 1/3 of 4 1/2 Ac Sycamore Ck |
| 332 | 357 | Min 2/3 of 17 3/4 Acres Mud River |
| 335 | 561 | Min 1/3 of 1/7 of 65 Acres Sugartree Coal Map 01-103 |
| 349 | 586 | Min 4 3/8 Acres Mud River |

| | | |
|---|---|---|
| 408 | 58 | Min 1/3 of 1/4 of 46 Acres Sugartree Coal Map 01-79 |
| 332 | 1 | Min 1/2 of 1/2 of 1/4 of 1/3 of 50 acres Sugartree 01-81 |
| 341 | 98 | Min Coal 40 Ac Big Laurel Coal Map 01-17 |
| 341 | 89 | Coal 6/10 of 40 AC Big Laurel |
| 341 | 80 | Min Coal 1/10 of 40 Ac Big Laurel |
| 341 | 71 | Min Coal 1/8 of 1/5 of 111.50 Ac Maul Fk Coal Map 01-26 |
| 341 | 62 | Min Coal 1/2 of 1/4 of 50 Ac Maul Fk Coal Map 01-15 |
| 341 | 53 | Min Coal 9 Ac Big Laurel |
| 341 | 44 | Min Coal 2/3 of 53 Ac Mud River |
| 382 | 137 | Fee 21 Acres, Trace Fork Coal Map 01-08 |
| 335 | 388 | Min 128 1/2 Acres, Coal River |
| 340 | 183 | Coal 1/2 of 20 Acres, Fuquaes |
| 369 | 410 | Min. 1/2 of 20 Acres, Fuquayes |
| 332 | 144 | Min 1/8 of 63 Acres Fuquayes |
| 348 | 92 | Min 1/2 57 Acres Toms Cr. |
| 322 | 233 | MIN 1/2 of 57 Acres Toms Creek |
| 374 | 702 | Min 1/4 of 294 30/100 Ac Sias 2 A Well |
| 335 | 377 | Min 25 Acres, Island Ck |
| 349 | 551 | Min 49 Acres, Fuquayes Ck Coal Map 1-52 |
| 402 | 566 | Min 1/2 of 1/12 of 1/2 of 150 Cobbs Creek |
| 341 | 35 | Coal 12 1/2 Acres |
| 633 | 829 | Crawley Pt Tr 2 (4.90 Ac) |
| 607 | 169 | FEE: 10 ACRE TRACT 1 CRAWLEY CREEK H. T. BUTCHER TRACT |
| 630 | 944 | Coal: 152.3 Ac Big Creek |
| 642 | 990 | Min: 369.7 Ac North Fk Big Cr (Ex O&G & 1/2 Int Alma Seams) |
| 630 | 990 | Coal: 158 Ac Big Cr |
| 635 | 1085 | Min: 25 Ac Trace Fk Mill Cr (Ex O&G) |
| 638 | 655 | Min: 13-1/3 Ac Kanawha Br Big Cr |
| 633 | 1045 | Coal(Mined Out) 9.6 Ac Whitman Br Guyan River Alma Seam |
| 607 | 273 | MIN: 38. 7/8 AC ROCKY BR GUYAN RIVER |
| 635 | 1065 | Coal: 109 Ac Limestone Br Guyan River |
| 606 | 1030 | MIN: 52.315 AC BUFFALO CR |
| 635 | 1075 | Coal: 100 Ac Jeffrey Fk Big Cr |
| 606 | 1098 | 0.20 % INT COAL 111.50 AC CRAWLEY |
| 606 | 1009 | 100% INT COAL 19AC GARRETTS FK BIG CR |
| 631 | 838 | Min: 343 Ac Logan & Boone Counties |

| | | |
|---|---|---|
| 642 | 895 | Coal: 718.85 Ac Guyan River |
| 606 | 1181 | MIN: 5 AC MILL CK |
| 633 | 788 | Min: (Ex O&G) 36.75 Ac Trace Fk Big Cr |
| 606 | 133 | Coal 25Ac North Fk Big Creek |
| 642 | 939 | Coal: 208.64 Ac North Fk Big Creek |
| 652 | 622 | Coal: 84 Ac North Fk Big Cr |
| 642 | 922 | Coal: 47.93 Ac North Fk Big Creek |
| 652 | 562 | Coal: 167 Ac North Fk Big Cr |
| 619 | 496 | Cow Creek 48.5 Ac (Fee) |
| 607 | 1 | COW CREEK C-25 D-48.16 (FEE) |
| 642 | 956 | Coal: 148 Ac Middle Fk Island Cr |
| 617 | 1170 | Coal 11.50 Ac Trace of Middle Fk Island Cr |
| 649 | 430 | Min: 138.82 Ac Cow Cr |
| 642 | 905 | Lot 3 2.54 Ac Spruce Fork Min |
| 612 | 785 | Fee 35.82 Acs Man (0.3755 % Int) |
| 633 | 1086 | South Side Guyan River 23.89 Ac (Fee) 1/3 Int |
| 631 | 447 | Fee Southside Guyan River 23.89 Ac (0.469633% Int) |
| 633 | 923 | Fee Southside Guyan River 23.89 (0.00061%) |
| 619 | 354 | Pt Warren Perry Tract Taplin 3.872 |
| 598 | 560 | Buffalo Creek 16.565 Ac M/L (Fee) |
| 612 | 676 | Fee: 208.37 Ac Buffalo Creek .38%Int |
| 604 | 1 | Min 3.3 A Huff Cr |
| 1010 | 791 | 480.70 Ac Pgh Coal (Mined Barren Faulty inact & Res) |
| 1084 | 593 | 67.48 Ac Sew Coal |
| 1010 | 797 | 158.90 Ac Pgh C (Active or Developed) |
| 1010 | 803 | 4632.57 Ac Pgh C (mined Barren Faulty Inact & Residue) |
| 1050 | 700 | 94.314 acres Sewickley Coal and Lot 40 x 100, Cleveland Ave. |
| 1050 | 846 | (1/2 Int) 25 Ac Freeport Coal |
| 1034 | 816 | (1/8 Int) 72 Ac Coal & (50% In Of 1/8)O&G Exc PGH) Sapps Run |
| 1050 | 841 | 20.52 Sew Coal W Fork River |
| 1010 | 761 | All Coal (Exc Kittanning) 37.25 Ac Rt 250 Valley R |
| 1010 | 755 | 50.5 Ac Coal Valley R (Exc Kitt Coal) |
| 1130 | 661 | (1/4 Int) 5 Ac West Fork River |
| 1010 | 765 | (½ Int Coal) (1/4 Int O&G) 2 Ac Valley R. |
| 1033 | 745 | ½ Int 25 ACS Coal |
| 1050 | 835 | Tract "B" Seven (7) Parcels 614.89 acres Redstone Coal |

| | | |
|---|---|---|
| 1024 | 194 | (223/1200 Int) 1200 Ac Sew Coal Buffalo Cr |
| 1022 | 332 | 9.59 Ac Pgh & Sew Coal L. Laurel Run |
| 1050 | 779 | (1/4 Int) 105 Ac Sew Coal L Bingamon |
| 1050 | 681 | (25/1200 Int) 1200 Ac Sew Coal Buffalo Cr |
| 1010 | 823 | 11009.25 Ac Mined Barren Fault Inactive & Residue |
| 1050 | 615 | Sandrock vein, Camp Run |
| 1010 | 771 | 98.25 Ac Map Coal Dunkard Mill Run |
| 1022 | 329 | 34.81 Ac Sew Coal Mill Fall |
| 1034 | 807 | 85.04 Acres, Sewickley Coal, Helens Run |
| 1050 | 852 | 70 Ac Dunkard Mill Run Sew Coal |
| 1141 | 601 | 37.25 Ac Sew Coal Grays Run |
| 1050 | 631 | 18.41 acres Coal L. Bingamon Creek |
| 1050 | 619 | (1/4 Int) 105 Ac Sew Coal L Bingamon |
| 1050 | 858 | 9.06 acres Sewickley Coal and Tipple, |
| 1050 | 864 | 37.6 Ac Sandstone Coal Dunkard Mill Rn |
| 1050 | 870 | 80.75 acres Sandstone Coal, Dunkard Mill Run, |
| 1050 | 817 | 39.66 acres Sewickley Coal Dunkard Mill Run |
| 1024 | 206 | (310/1200 Int) 1200 Ac Sew Coal Buffalo Cr |
| 1050 | 814 | (1/2 Int) 99.07 Ac Mapletown Coal |
| 1024 | 197 | 90.25 Ac Sew Coal Dunkard Mill Run |
| 1024 | 185 | 70 Ac Sew Coal Dunkard Mill Run |
| 1034 | 762 | 97.3 Acres Sewickley Coal Plum Run |
| 1034 | 774 | 62.07 Acres Sewickley Coal, Dunkard Mill Run |
| 1034 | 833 | (1/8 Int) 38.46 Ac Sew Coal Mods Run |
| 1034 | 843 | (1/4 Int) 195.93 Ac Coal (Exc Pgh) Plum Run |
| 1084 | 476 | 7 Ac Coal East Run Buffalo Cr |
| 1050 | 627 | 29.21 Ac (4 Trs) Buffalo Cr Coal |
| 1050 | 709 | 57 acres Coal, Mods Run |
| 1050 | 706 | 125.75 Ac Sew Coal Mods Run |
| 1050 | 678 | 54.36 Ac Map Coal Rock Lick Run |
| 1083 | 1052 | 7.32 Ac (TR 1) Warriors Fork (Plat 973-914) |
| 1050 | 657 | 48 acres Sewickley Coal, Flaggy Meadow |
| 1050 | 696 | 34.6 acres, Sewickley Coal, Salt Lick |
| 1050 | 774 | (1/2 Int) 108 Ac Mapletown Coal |
| 1050 | 769 | (P/O 1/4 Int) 23.34 Ac (50% In Of 1/4 Int) O&G & Map Coal |
| 1050 | 693 | 42.5 acres, Sewickely Coal, Campbells Run |

| | | |
|---|---|---|
| 1050 | 604 | 45 Acres Sewickley Coal, L. Bingamon |
| 1050 | 608 | (1/7 Int) 182.2 Ac Sew Coal Mohans Run |
| 1050 | 741 | 18.3 acres Sewickley Coal, Bingamon |
| 1083 | 1019 | 0.12 Ac O&G Coal-Bed Methane Coal & Other Mins Rymer (Under 12-49-23) |
| 1084 | 559 | 17.03 Ac O&G Coal-Bed Methane Coal & Other Mns Rymer (Under 12-49-30) |
| 1024 | 209 | 124.5 Ac Sew Coal Mohans Run |
| 1219 | 1044 | 90 Ac Sew Coal Big Run |
| 1219 | 802 | 9.5 Ac All C Exc Pgh L Bingamon |
| 1219 | 808 | (1/3 Int) 99 Ac Map Coal Whetstone |
| 1219 | 814 | 9 Ac Sew Coal |
| 1219 | 881 | 24.62 Ac Sew Coal Big Run |
| 1219 | 887 | 39 Ac Map Coal Buffalo Cr |
| 1219 | 893 | 46 Ac All C Exc Pgh L Dents Run |
| 1219 | 899 | 12 Ac Sew Coal Pyles Fork |
| 1219 | 905 | 20.25 Ac Sew Coal Bingamon |
| 1024 | 212 | 102.49 Ac Sew Coal Bartholimew |
| 1050 | 752 | 153.45 acres Sewickley Coal (2 Tracts) |
| 1050 | 684 | (1/2 Int) 45.7 Ac Sew Coal |
| 1063 | 573 | (1/2 Int) 35 Ac Sew Coal Campbells Run |
| 1034 | 851 | (1/10 Int) 176.75 Ac Sew Coal Bartholimew |
| 1034 | 856 | (1/10 Int) 176.75 Ac Sew Coal Bartholimew |
| 1033 | 724 | 52.5 AC ½ Sew Coal Bartholimew |
| 1033 | 710 | (4/10 Int) 42 AC & 29.5 AC Map Coal Buffalo Cr |
| 1033 | 717 | (1/10 INT) 173.18 AC Sew Coal Dents Run |
| 1034 | 865 | An Undivided One-tenth (1/10) Interest in and to 173.18 Acres Sewickley Coal, Dents Run |
| 1034 | 869 | An Undivided One-tenth (1/10) Interest in and to 71.45 Acres Sewickley Coal, Pyles Fork |
| 1034 | 873 | (1/2 Int) 95.24 Ac Map C Quaker Fk |
| 1034 | 877 | (1/2 Int) 60.88 Ac Map Coal |
| 1033 | 731 | 50 Ac Mapletown Coal & 1/16 of Oil & ½ Gas Roy That May Be Developed |
| 1050 | 764 | 22 Ac Map Coal Buffalo Cr |
| 1022 | 355 | (1/2 Int) 25.5 Ac Sew Coal |
| 1022 | 335 | 39.75 Ac Sew Coal Warriors Fork NRA# 12 50000331 Min/Roy |
| 1022 | 340 | 34.5 Ac Map Coal Pyles Fork (Exc Sew Coal) |
| 1022 | 345 | 79.5 Ac Map Coal Crabapple Run |

| 1022 | 350 | 154.43 Ac Map Coal |
| 1022 | 360 | (1/2 Int) 15 Ac Sew Coal Buffalo Cr |
| 1022 | 380 | (1/2 Int) 72 Ac Sew Coal Dents Run |
| 1022 | 365 | (1/2 Int) 97.25 Ac Sew Coal Bartholimew |
| 1050 | 738 | 1.07 Ac Coal & (50% Int) O&G Owen Davy |
| 1050 | 635 | (1/2 Int) 60.0 Ac Sew Coal Whetstone |
| 1050 | 749 | (1/2 Int) 60 Ac Sew Coal Whetstone |
| 1050 | 759 | 5 Ac Map Coal & (50% Int Of 1/4 Int O&G) Campbells Run |
| 1207 | 565 | 44 Ac Coal O&G Pyles Fork (1/4 Int) |
| 1050 | 649 | 78 acres Coal (Exc. Pgh & Sew) Dents Run |
| 1050 | 653 | 42 acres Coal (Exc. Pgh & Sew) Dents Run |
| 1050 | 642 | 29.75 acres Sewickley Coal, Brush Run |
| 1084 | 546 | 6 Ac Sew Coal Pyles Fork Cr |
| 1083 | 991 | (1/2 Int) 35 Ac Sew Coal Campbells Run |
| 1050 | 735 | 47.5 acres Mapletown (Sew) Coal |
| 1033 | 763 | (1/5 Int) 60 Ac All Coal Exc PGH & (50% Int Of 1/5 Int) In O&G |
| 1034 | 776 | (1/5 Int) 60 Ac All Coal Exg PGH & (50% Int Of 1/5 Int) O&G |
| 1050 | 731 | 182.6 Ac Sew Coal Mohans Run (1/7 Int) |
| 1050 | 638 | 140.3 Ac Sew Coal Brush Run |
| 1083 | 950 | 17.78 Ac (Calc) B Paw Paw (Exc Plat of LS Perkins Sub) |
| 1022 | 415 | 167.85 Ac Pgh Coal (Mined Barren Faulty Inact & Residue |
| 1050 | 724 | 15.1 Ac Min B Paw Paw (2 Pcls Sew Coal) |
| 1024 | 188 | 96.5 Ac Sew Coal B Paw Paw |
| 1022 | 412 | 11 Ac Sew Coal B Paw Paw |
| 1022 | 388 | 5 Ac Sew Coal B Paw Paw |
| 1022 | 406 | 10 Ac Sew Coal B Paw Paw |
| 1022 | 409 | 8.97 Ac Sew Coal B Paw Paw |
| 1022 | 391 | 6 Ac Sew Coal B Paw Paw |
| 1022 | 394 | 41 Ac Sew Coal B Paw Paw |
| 1022 | 397 | 9.3 Ac Sew Coal B Paw Paw |
| 1022 | 400 | 60 Ac Sew Coal B Paw Paw |
| 1034 | 810 | 30.86 Ac Sew Coal B Paw Paw NRA # 16 20192421/24/25 |
| 1022 | 403 | 9.5 Ac Sew Coal B Paw Paw |
| 1050 | 793 | 11.22 Ac Laurel Run Map Coal |
| 1050 | 690 | (50% Int) 20 Ac Sew Coal Laurel Run |
| 1050 | 727 | 13 Ac Coal Finches Run |
| 1050 | 671 | 12.8 Ac Sew Coal |
| 1050 | 796 | (1/2) 33.5 Ac Waynesburg Coal Paw Paw |

| | | |
|---|---|---|
| 1034 | 804 | (Pcl 1) 1566.774 Ac Sew Coal |
| 1034 | 779 | (Pcl 3) 14.379 Ac Sew Coal |
| 1050 | 800 | (1/2 Und Int) 25 Ac Sew Coal Laurel Run |
| 1050 | 664 | 1.75 Ac Coal & (50% Int O&G) Jesse Run |
| | | |
| 1034 | 784 | (1/2 Int) 45.64 Ac Sew C Laurel Run Sand Coal |
| 1034 | 789 | (1/2 Int) 25 Ac Sew Coal Laurel Run |
| 1034 | 794 | (1/2 Int) 185.5 Ac Sew Coal |
| 1034 | 799 | (2/8 Int) 185.5 Ac Sew Coal B Paw Paw |
| 1010 | 833 | 59.55 Ac Min Chunks Run |
| 1050 | 804 | 142.49 Ac Sew Coal B Paw Paw |
| 1024 | 200 | 8 Ac Waynesburg Coal Big Paw Paw |
| 1050 | 674 | 10.59 Ac Coal Big Paw Paw |
| 1060 | 335 | 5.7 Ac Min L Paw Paw Sew Coal |
| 1050 | 831 | 34 Ac Sand Coal Pharoahs Run (157-119) |
| 1022 | 442 | (1/2 Int) 149.06 Ac O&G 10 Ac Sand Coal B Paw Paw |
| 1022 | 447 | 28.5 Ac Sew Coal Laurel Run (1/2 Int) |
| | | |
| 1034 | 886 | (1/42 Int) 105.07 Ac Min & 27 Ac Pgh Coal |
| 1060 | 903 | 7 Ac Pl Valley Rd Rem Coal Rights |
| 1010 | 706 | 1225.81 Ac Pgh C(25 Trs)Mined Faulty Inac Barren & Res |
| | | |
| 1034 | 889 | Rem C Under 121 Ac Barnam Coal Co Lands |
| 918 | 244 | .858 Ac Coal & O & G Reserved River Hill - Potts |
| 762 | 558 | 56.43 A Coal Sewickley |
| 698 | 44 | 3 Coal J N Hicks & O&G |
| 403 | 331 | 112 Acres 5 Mile Minerals Only |
| 403 | 880 | 74.44 Acres 5 Mile Minerals Only |
| | | |
| 415 | 559 | 171 Ac 1/10 Mineral Int Clendenin District |
| 373 | 64 | 11.75 Ac Oil, Gas & Mineral Int |
| | | |
| 403 | 373 | 52 74 Acres Tomlinson Run 1/2 of Min Only |
| 393 | 650 | 40 Acres Back Letart 1/2 Int Coal |
| 411 | 846 | 70 Acres 1/2 Int Minerals Only |
| 390 | 1005 | 32.11 Acres M L Minerals Only |
| 395 | 250 | 135 ACRES MINERALS ONLY |
| 395 | 259 | 35.25 ACRES MINERAL ONLY |
| 425 | 782 | 102 Acres 1/4 In Min Only |
| 403 | 391 | 344 Acres Coal Only |
| 585 | 82 | 295.47 Acs Min Below Drainage SS Elkhorn 3/8 Int. Less O/G |
| 530 | 431 | 7.955 AC MIN MO FOUR POLE CR |
| 519 | 697 | 1/3 Und Int 30 Fee Panther Crane Cr |

| | | |
|---|---|---|
| 591 | 610 | 28.40 Coal Bradshaw All Seams Above Drainage Tr #28 |
| 539 | 161 | 30.00 Fee Fish Trap Dry Fork |
| 318 | 189 | Fee Part of 1.00 Dry Fk at War |
| 974 | 1 | 31.93 AC LICK BR |
| 936 | 269 | ¼ INT MIN 60 AC NR LITTLESBURG |
| 931 | 395 | Min 1.43 Ac Lick Br |
| 974 | 229 | 6.28 ACS NR WILLOWTON |
| 973 | 770 | PT TRACT 6 ADDAIRS RUN (27.8 ACS) |
| 948 | 422 | Min 97 Ac Bluestone |
| 931 | 378 | 1 AC Godfrey |
| 936 | 262 | 3.85 AC GODFREY |
| 932 | 1 | Min 10 Crane Ck |
| 1033 | 486 | 23.1 Acs Mineral + 20 Acs |
| 350 | 784 | MR 72.2 IKE WASH PATS CR DRS |
| 330 | 78 | MR 51.5 Ac Nancy Harvey Ld Coal 61-1 Tract 19 A |
| 330 | 70 | MR 114 Ac Wiseman Ld/120 Ac/61-1G Tct #19 |
| 330 | 62 | MR 19.75 F Nethken Ld Coal19.75 Ac Coal 61-1E Tct #19 |
| 330 | 54 | MR 6.56 Ac F Nethken Ld Coal 61-1C Tct #19 |
| 330 | 46 | MR 29.4 Ac Pierce Ld 29.4 Ac of Coal |
| 330 | 38 | MR 68.5 Ac Coal 141-2 Tract #13 |
| 342 | 363 | MR 16.288 Ac Sutton Survey Item 57 (6) 16.288 AC Coal |
| 330 | 30 | MR 130 Ac 130 Ac Coal Tract #19 |
| 342 | 377 | MR 2 Ac Julia Ross LD /lewis/2 Ac coal |
| 330 | 22 | MR 150 Ac Sol Smith Land Tract #22 |
| 330 | 6 | MR 24.5 Ac Pierce LD 24.5 Ac Coal Tract #15 |
| 350 | 778 | 3/8 Interest MR 334.663 Ac (Surf:Elk 15-20, 20.1, 21.1, 22 16-20 & 20-9 |
| 310 | 519 | MR's 4 Ac Dunlap Harrison (Surf:Elk 19-7) |
| 330 | 720 | M Rts 31 Ac Lime or Moral/Mor Ct Odr #1-264 |
| 330 | 92 | MR'S Except Oil/Gas 1/2 Int 15.25 Ac Abrams Ridge (Oil/Gas:06-9999-2010-0002) |
| 330 | 86 | MR's Except Oil/Gas 1/2 Int 50 Ac Knob Mt (Oil/Gas:06-9999-2010-0003) |
| 346 | 226 | MR 53 AC 31.80 AC COAL 18-1 |
| 346 | 16 | Coal On 242 Ac Hamp 242 Ac @ Nom Fee 14-1 (Other MR:08-9999-2009- |

|      |     |                                                        |
|------|-----|--------------------------------------------------------|
|      |     | MR 67 Ac Chestnut Rdg 34 Ac Coal/33 @ 50              |
| 346  | 156 | 16-1 Retained In DB 228 P 45                           |
| 346  | 296 | MR 22 AC MILL RUN DRS                                  |
| 338  | 639 | MR 19 Ac Mill Run DRS                                  |
| 338  | 612 | MR 12.13 Ac Mill Run DRS                               |
| 474  | 52  | .62 A Fee Trace Cr                                     |
| 474  | 180 | .51 A Fee Trace Frk Pigeon                             |
| 418  | 337 | 1.50 Ac Fee Road Br                                    |
| 454  | 214 | 3 Ac Fee Den Br                                        |
| 474  | 204 | 449 A Min (Ex O &G) (3 Trs) 12Pole Cr                 |
| 450  | 35  | 14 A Min Ellis Kirk Br 12 Pole                         |
| 424  | 185 | 18 A FEE JAMES BR                                      |
| 474  | 139 | .50 A Fee Jennie's Cr                                  |
| 436  | 465 | 67.75 A Min Jennie's Cr (1/2 Intowned By Shirley Chafi |
| 430  | 236 | 25.67 A Min M Bone Cr                                  |
| 430  | 229 | 26. A Min M Bone Cr                                    |
| 430  | 242 | 25 A Min Swell Hickory Gap M Bone CR                  |
| 430  | 222 | 26 A Min (2 TRS) M Bone Cr                             |
| 424  | 186 | 29 A MIN JENNIES CR                                    |
| 424  | 191 | 80 A Min M Bone Creek (Alum Cove Br & Lick Br) 1/2 Int |
| 422  | 636 | .50 A Min Jennies Cr                                   |
| 419  | 129 | 8.6 A Min Elk Frk Pigeon                               |
| 418  | 445 | .95 A Fee Par 7 Tug River                              |
| 489  | 287 | 97 A Min Beech Cr (1/4 Int)                            |
| 430  | 202 | 15 A Min Rt Frk Beech Cr                               |
| 430  | 207 | 25 A Min Rt Frk Beech Cr                               |
| 419  | 180 | 8.33 A Min Steep Gut Br                                |
| 454  | 549 | 1 A Min Guyan River (33.4)                             |
| 455  | 1   | 125 A Min Guyan River                                  |
| 455  | 17  | 3.22 A Min Guyan River                                 |
| 394  | 279 | .375 A Fee Ainwick                                     |
| 422  | 610 | .75 A Fee Alnwick                                      |
| 481  | 602 | .69 A Min Beech Bottom                                 |
| 419  | 181 | 68.14 A Min Leatherwood Cr                             |
| 450  | 1   | 32 A Min (O&G Only) Browning Frk Horsepen              |
| 418  | 395 | 1.70 A Fee Guyan River                                 |
| 418  | 421 | .50 A Fee Tug River                                    |
| 474  | 150 | 346.46 A Min (1/4 In Coal Only Buffalo Cr             |
| 1391 | 557 | 1/2 52 Sew C Miracle Run                               |
| 1391 | 564 | 1/2 47.09 Sew C Miracle Run                            |
| 1391 | 574 | 1/2 85 Ac Sew C                                        |
| 1391 | 581 | 1/2 100 Ac Sew                                         |
| 1407 | 509 | 1/2 16.06 Sew C Miracle Run                            |
| 1391 | 588 | 1/2 97.75 Sew C Miracle Run                            |

| | | |
|---|---|---|
| 1407 | 536 | 100 Sew C Paw Paw |
| 1392 | 203 | 49.52 Ac Sew C Dunkard Creek |
| 1391 | 596 | 35.3 Ac Sew C Dunkard Creek |
| 1391 | 606 | 35.26 Ac Sew C Miracle Run |
| 1407 | 600 | 17.20 Ac Sew C |
| 1407 | 620 | 8/9 Int 30.75 Ac Sew C Dunkard Creek |
| 1391 | 528 | 138.65 Ac Sew C |
| 1391 | 620 | 1/6 95 Ac Sew C Dunkard Run |
| 1392 | 127 | 37.75 Sew C Dunkard Creek |
| 1392 | 198 | 95 Sew C Miracle Run |
| 1392 | 341 | 72.99 AC Sew C |
| 1433 | 203 | 52.5 Ac Sew C |
| 1387 | 394 | 37.50 Ac Sew C |
| 1391 | 549 | 65 Ac Sew C Dunkard Creek |
| 1389 | 313 | 45 Ac All Coal Exc Pgh C Dunkard Creek |
| 1407 | 560 | 1/6 of 190.63 Ac Sew C Miracle Run |
| 1409 | 596 | 43.25 Ac Coal Simpson Tr |
| 1404 | 856 | 87 Ac All Min Exc Pgh C & OG |
| 1391 | 538 | 6 Ac Sew C |
| 1392 | 133 | 1/5 68.425 Sew C Samuel Everly |
| 1407 | 476 | 55.898 Ac Red C |
| 1391 | 708 | 67.30 REM Sew C Billingsley |
| 1391 | 720 | 69.70 REM Sew C Billingsley |
| 1392 | 396 | 1/4 57.8 Red C Wades Run |
| 1392 | 404 | 1/4 of 1/2 114. Way C South Tr (unminable) |
| 1391 | 658 | 188.50 Ac Redstone Crooked Run |
| 1391 | 669 | 188.80 Ac Redstone Coal NRA (Permit #EM00000132) |
| 1391 | 628 | 1/3 130 Pgh C Mary White Tr |
| 1392 | 146 | 102.65 All C Exc Pgh & Sew |
| 1392 | 369 | 99.15 AC RS Coal Lazzelle Tr |
| 1391 | 744 | Pt 94.814 Sew C & 110.682 Red C Mined Out |
| 1391 | 755 | 70.680 Sew C Robinson Run Mined Out |
| 1392 | 384 | 65. Sew C mostly mined out |
| 1392 | 389 | 47.9 Sew C mostly mined out |
| 1392 | 646 | 128.94 Red C $100 Woco #228 |
| 1392 | 647 | 52.527 Red C |
| 1389 | 349 | 65.264 Red C Robinson Run |
| 1392 | 642 | 52.527 Red C Robinson Run |
| 1414 | 231 | 10.92 Way C Wades Run |
| 1392 | 138 | 80 Ac Way C Scotts Run |
| 1391 | 731 | 135.75 Ac Sew & Red Coal |
| 1392 | 654 | 30. Ac Rem Coal S C Lazzelle Tr |
| 1405 | 40 | 49.475 Pgh C J Sanders Tr |
| 1444 | 761 | 61.7 Sew C Var Trs Mined Out |

| | | |
|---|---|---|
| 1389 | 397 | 17.01 Pgh C Josiah Garlow |
| 1391 | 700 | 105.054 Red C |
| 1392 | 223 | 2 PARCELS 3.50 AC & 3.8 AC WAY C |
| 1414 | 564 | 4/35 Int 41.70 Sew C Henderson Tr |
| 1407 | 492 | 3/5 Int 47.231 Way C Core Tr |
| 1390 | 473 | 1/3 Int 58.192 Pgh C Morris Tr All Mined Out |
| 1390 | 477 | 1/3 Int 67.78 Pgh C & Sew C Morris Tr Mined Out |
| 1414 | 150 | 2/10 Int 115. Sew C Guston Run |
| 1414 | 685 | 44.882 Ac Red C |
| 1392 | 350 | 69.70 Coal Less Pgh & Sew |
| 1391 | 648 | 57.786 All Coal Lazzelle Tr Mined Out |
| 1414 | 461 | 70.086 Strippable Pgh C Mined Out |
| 1391 | 680 | 1/2 14.4 Deep Pgh C Mined Out |
| 1391 | 689 | 188.50 Red C & Fre C (Permit S-1002-90) NRA |
| 1392 | 354 | 43.95 Red C & Fre C unmineable |
| 1414 | 653 | 54.0731 Pgh C Crafts Run Mined Out |
| 1414 | 621 | 18.48 All C Exc Pgh & Sew & Red C |
| 1414 | 589 | 86 Sew Robinson Run Mined Out |
| 1407 | 645 | 100 Sew C Crooked Run Mined Out |
| 1414 | 198 | 27. Way C Brewer Tr |
| 1382 | 310 | 50.00% Int In 7.57 Red C O&G & .65 O&G Scotts Run |
| 1390 | 481 | 1/10 Int 29.25 Sew C Ramp Hollow |
| 1390 | 487 | 1/5 Int 29.25 Sew C Ramp Hollow |
| 1414 | 262 | 88 AC Red C Lazzelle Tr |
| 1408 | 184 | 50.841 Red C |
| 1392 | 359 | 16.25 AC Red C mined out |
| 1405 | 57 | 65/100 Int 116.31 Ac Red C |
| 1409 | 572 | 35/100 Int 116.31 Ac Red C. |
| 1485 | 608 | 1/5 Undiv Int 74.08 Way C & Rem Min |
| 1485 | 595 | 1/5 Undiv Int 74.08 Way C & Rem Min |
| 1518 | 146 | 1/5 Undiv Int 74.08 Way C & Rem Min |
| 1392 | 364 | 22.01 Red C P Lazzelle |
| 1389 | 328 | 17.01 Ac Pg C Mined Out |
| 1412 | 704 | 25.618 Ac Way C (16-2) |
| 1392 | 627 | 1/2 31.78 WC Dolls Run |
| 1393 | 551 | 1/2 31.78 WC Dolls Run |
| 1414 | 535 | 1/3 45. All C Exc Pgh Miracle Run |
| 1414 | 507 | 1/3 25.24 Sew C Days Run |
| 1389 | 412 | 1/4 89.04 Sew C Big Indian Creek |
| 1392 | 634 | 3/5 88.70 Sew C Coopers Run |
| 1390 | 498 | 1/8 60. Sew C Days Run |
| 1392 | 164 | 96.42 Sew C Big Indian Creek |
| 1392 | 173 | 1/5 177 Sew C Pedlar Run |

| | | |
|---|---|---|
| 1432 | 594 | 2/9 119 Sew C Big Indian Creek |
| 1392 | 612 | 58.71 Sew C Days Run |
| 1390 | 483 | 1/3 212 Way C Dolls Run |
| 1404 | 791 | 1/3 121. Way C Dolls Run |
| 1392 | 608 | 67.12 Sew C Days Run |
| 1407 | 777 | 70 Ac Sew C Paw Paw |
| 1392 | 604 | 45. Sew C Robinson Run |
| 1433 | 133 | 2/9 119. Ac Sew C Big Indian Creek (Unminable) |
| 1392 | 208 | 48.75 Sew C Big Indian Creek |
| 1389 | 601 | 42.42 Sew C Jakes Run |
| 1392 | 168 | 1/6 96 Ac Sew C |
| 1404 | 812 | 45.49 Sew C Big Indian Creek |
| 1392 | 213 | 8/42 255.25 Sew C Jakes Run |
| 1392 | 233 | 1/6 21. AC SEW C |
| 1390 | 529 | 6.25 Sew C Days Run |
| 1392 | 600 | 1/5 Int 172.14 Ac Sew C Big Indian Creek |
| 1392 | 622 | 1/2 104.48 Sew C |
| 1392 | 617 | 8/42 255.25 Sew C Jakes Run |
| 1389 | 586 | 22. Sew C Jakes Run |
| 1389 | 427 | 20.4 Ac Sew C Days Run |
| 1408 | 151 | 56.41 Sew C Jakes Run |
| 1408 | 220 | 1/2 Int 7. Ac Coal Booths Cr (Geo Price) |
| 1433 | 1 | 16.38 All Coal Brains Run (Mined Out) |
| 1432 | 686 | 35.444 Ac All Coal (Mined Out) |
| 1408 | 734 | 128. Ac Coal (61 Ac U Fre Only & 67 Ac All Coal) Monongahela River |
| 1392 | 418 | 83.965 Ac Fre C Beverly Pike (Unmineable) |
| 1457 | 226 | 1/2 INT 154.50 COAL (UNMINABLE |
| 1408 | 566 | 27.125 Ac KTG C BOOTHS CREEK |
| 1390 | 503 | 37/245 of 10/32 88.5 Ac Coal |
| 1412 | 680 | 3/7 79.75 All Coal Fields Creek |
| 1404 | 879 | 1/6 of 1/2 Int 350 Fre C & L K & All Other Min |
| 1392 | 423 | 51.50 Ac All Coal Gwyn |
| 1408 | 93 | 59.05 KTG C John Howell Tr |
| 1407 | 796 | 46.50 Fre C Virgil Vandervort 25.40 Ac Fre C M L Devault |
| 1408 | 1 | 2/3 102.25 Fre C (67.485) A J Garlow 51. Fre C J M Hess |
| 1408 | 21 | 61. Fre C Chas Morgan |
| 1408 | 41 | 100 Ac KTG C Cobun Creek |
| 1408 | 748 | 1/2 85. Ac KTG C |
| 1392 | 178 | 38.23 Ac All Coal Rezen Brown |
| 1404 | 826 | 1/4 476.55 Ac KTG C (Unmineable) |
| 1404 | 841 | 1/4 476.55 Ac KTG C (Unmineable) |

| | | |
|---|---|---|
| 1392 | 412 | 1/4 476.55 Ac KTG C (Unminable) |
| 1392 | 243 | 1/4 476.55 Ac KTG C (Unminable) |
| 1414 | 414 | 78.88 Ac Coal Susan Dolton Tract |
| 1414 | 366 | 172.45 Ac Coal Luther & John Dolton Tract |
| 1391 | 878 | 1/3 57.04 Ac Sew C Tr/W (Mined Out) |
| 1392 | 248 | 1/2 INT 39.45 AC WAY COAL (M17P78) |
| 1388 | 489 | 99.0897 Ac Way Coal |
| 1389 | 635 | 32.47 Ac WB CL Henry Kerns Patriot (NRA #S00009483) |
| 1457 | 205 | 25.7848 Ac Coal Ec Pitt & Sew |
| 1389 | 505 | 1/2 53.75 Ac WC Big Indian Creek |
| 1392 | 19 | 1/4 19.35 Ac Sew C Stewarts Run |
| 1412 | 758 | 41.87 AC Way C (mined out) |
| 1392 | 429 | 11.30 AC Way C & Freeport Coal |
| 1392 | 438 | 8.4519 AC Way Coal |
| 1392 | 447 | 49.52 AC Way Coal |
| 1389 | 456 | 55.587 Sew C Garrett Conn Tr |
| 1405 | 1 | 75. Ac Fre C Flaggy Meadow Run |
| 1391 | 863 | 20.04 Ac Pgh C Mined Out |
| 1391 | 867 | 23.341 Ac Sew C In Operation |
| 1392 | 25 | 1/3 Int 55.587 Ac Sew C 1/2 Garrett Conn Tr |
| 1392 | 29 | 1/3 Int 55.587 Ac Sew C 1/2 Garrett Conn Tr |
| 1392 | 33 | 40.30 Ac Pgh C Mined Out |
| 1396 | 301 | 30.37 Ac Sew C Stewarts Run |
| 1392 | 589 | 16.05 Ac Sew C Stewarts Run |
| 1392 | 583 | 9.665 Ac Sew C Stewarts Run |
| 1390 | 519 | 6/35 185.094 Ac Sew C Eugenius Snider |
| 1408 | 604 | 110.71 ACS WAY C |
| 1391 | 891 | 24.805 Ac Sew C C L Lough |
| 1391 | 873 | 15.7 Ac Sew C Undev $20 |
| 1392 | 183 | 13.009 Ac Sew C Pt J N Michael |
| 1392 | 188 | 10.50 Ac Sew C Little Indian Creek |
| 1396 | 315 | 32.75 Ac Sew C Stewarts Run |
| 1392 | 1 | 1/2 Int 64.22 Acs Sew C Stewarts Run |
| 1392 | 5 | 1/2 Int 34.64 Acs Sew C Stewarts Run |
| 1392 | 10 | 1/2 Int 25 Sew C Big Ind Cr |
| 1391 | 886 | 34.16 Ac Sew C Snider Run |
| 1392 | 14 | 1/4 19.33 Ac Sew C Stewarts Run |
| 1392 | 578 | 10. Ac Sew C Stewarts Run |
| 1391 | 896 | 272.355 Ac Sew C Rem Undev |
| 1389 | 475 | 59.2 Ac Sew C Big Indian Creek |
| 1392 | 595 | 19.4 Ac Coal Stewart Run |
| 1390 | 573 | 62.24 Ac Sew C |
| 1390 | 534 | 22.388 Ac Sew C Big Indian Creek |

| 1390 | 539 | 31.125 Ac Sew C Big Indian Creek |
|------|-----|-----------------------------------|
| 1390 | 544 | 135.418 Ac Sew C Big Indian Creek |
| 1390 | 549 | 45. Ac Sew C Little Indian Creek |
| 1389 | 489 | 50.00% Int In 7.58 Ac Rem Min |
| 1607 | 206 | 63.972 Ac Pgh C |
| 1390 | 554 | 104.0036 Ac Sew C (Mined Out) |
| 1408 | 381 | 93.04 Ac Way C Scotts Run |
| 1485 | 622 | 1/3 Of Und 1/25 Int In 44 Ac Coal, Oil & Gas (M11-118 & M12-31) |
| 1389 | 547 | 31.50 Ac Coal West Run |
| 1392 | 334 | 12.50 Ac COAL PLUMMER-R GAMBLE |
| 1408 | 713 | 202.50 Ac KTG Coal COBUN CREEK |
| 1392 | 573 | 66.32 Ac Fre & Ktg Coal |
| 1432 | 664 | 69.95 Ac Fre C By Survey 63.65 Mined Out 1/1/47 |
| 1476 | 331 | 5.59 Ac Fre coal & 1/2 Int Oil & Gas |
| 1414 | 318 | 1.128 All Min |
| 1485 | 642 | 1/3 Int .02 Ac Sur 30 Ft Unnam Roadways & 5.999 Min |
| 1392 | 569 | 139.36 Pgh Var Tr-135. Mined Out Barren |
| 1391 | 849 | 30 Fre C Forks of Cheat |
| 1392 | 565 | 48.50 Coal West Run |
| 1391 | 844 | 1/3 45.70 PGH C Mined Out |
| 1607 | 220 | 62.04 Coal D M Higgenbottom Lease |
| 1607 | 213 | 101.19 W L Jaco Coal |
| 1391 | 833 | 102 Ac Upper Fre C & All Others Veins Below Pgh C |
| 1408 | 498 | 10.10 Pgh C Stewartstown |
| 1408 | 527 | 19.48 Pgh C Pierpoint 19. Pgh C Mined Out |
| 1391 | 839 | 1/3 45.70 PGH C T J Colebank Mined Out |
| 1391 | 828 | 14 Pgh C (Stumps & Ribs) |
| 522 | 333 | 1/4 of 1/4 Int 10 Min Keenan Branch |
| 469 | 614 | 1/4 Int Lots 14-19 Inc Min Brushy Fk |
| 751 | 239 | 91 76/100A Coal Ex Pitts View #8 Natl Road |
| 751 | 158 | 82A Coal N Valley Grove |
| 783 | 635 | 40.002 Ac Surface Coal |
| 784 | 331 | 2 Acres + or − B&H Road |
| 794 | 222 | 37A Coal Only |
| 751 | 165 | 282A S F S Creek Coal Only Ex PGH Vein |
| 792 | 424 | Coal Lts Pts 1-2-3-4-5 |
| 750 | 685 | 410.00 Ac Mined Out Coa |
| 792 | 448 | 4-1/4 Acres Coal Near Triadelphia |
| 794 | 239 | 146 Acres Porters Farm Mined Out Coal |
| 862 | 430 | Rock Point PGH Coal 3A |
| 792 | 436 | 30 512 Natl Rd Coal Only |

| | | |
|---|---|---|
| 768 | 680 | 43 Acres PGH #8 Vien Coal only & 2.5 Acres Porters Farm |
| 280 | 583 | 4.72M Middle Island Pike Lot 1 (New Survey) |
| 326 | 33 | Old Field Fork Elk 50 Ac |
| 331 | 405 | Brown Mtn Minerals 12 Ac |
| 676 | 211 | Min 2 Ac (Less O-G) Pt Old Farm Bishop |
| 694 | 450 | Fee 40 (3/8 Int) Big Sandy- Rinard CID 2 Par 90 |
| 754 | 322 | Coal (1/15 Int) 214.75 Big Sandy CID 1-43 |
| 689 | 332 | Coal & Min (¼ Int) 93 28/160 B Sandy CID 2-83 |
| 702 | 543 | Coal 57.50 B Sandy CID 2-117 |
| 695 | 498 | Coal 23 7/8 Big Sandy Cid 2-93 |
| 675 | 940 | Coal 52 Glade Farms CID 2-43 |
| 784 | 324 | Coal 504.83 Non Bear (9/160) Laurel Run-Miller CID 3-16 |
| 783 | 120 | Coal 504.83 Non Bear (9/160) Laurel Run-Miller CID 3-16 |
| 793 | 835 | Coal 504.83 Non Bear (3/160) Laurel Run-Miller CID 3-16 |
| 686 | 328 | Coal 504.83 Non Bear (9/320) Laurel Run-Miller CID 3-16 |
| 766 | 74 | Coal 504.83 Non Bear (9/160) Laurel Run-Miller CID 3-16 |
| 766 | 232 | Coal 504.83 (9/160) Laurel Run-Miller CID 3-16 |
| 783 | 121 | Coal 244 (9/160) B Sandy - Miller CID 3-16 |
| 784 | 433 | Coal 244 (9/160) B Sandy-Miller CID 3-16 |
| 686 | 334 | Coal 244 (9/320)B Sandy-Miller CID 3-16 |
| 766 | 113 | Coal 244 (9/160)B Sandy-Miller CID 3-16 |
| 766 | 264 | Coal 244 (9/160)B Sandy-Miller CID 3-16 |
| 681 | 709 | Coal 244 (3/160) B Sandy-Miller CID 3-16 |
| 783 | 193 | Coal 80 (9/160) Laurel Run - Miller CID 3-16 |
| 784 | 543 | Coal 80 (9/160) Laurel Run Miller CID 3-16 |
| 686 | 340 | Coal 80 (9/320) Laurel Run-Miller CID 3-16 |
| 766 | 152 | Coal 80 (9/160) Laurel Run Miller CID 3-16 |
| 766 | 296 | Coal 80 (9/160) Laurel Run Miller CID 3-16 |
| 784 | 648 | Coal 315 (9/160) L Sandy-Miller CID 3-16 |
| 783 | 265 | Coal 315 (9/160) Sandy-Miller CID 3-16 |
| 793 | 845 | Coal 315 (3/160)L Sandy-Miller CID 3-16 |

| 686 | 346 | Coal 315 (9/320) L Sandy Miller CID 3-16 |
|---|---|---|
| 766 | 191 | Coal 315 (9/160)L Sandy-Miller CID 3-16 |
| 766 | 328 | Coal 315 (9/160)L Sandy-Miller CID 3-16 |
| 754 | 271 | Coal 170 Big Sandy-J Mitchell CID 2-101 |
| 755 | 111 | Coal 72 Little Sandy-Moyers CID 2-91 |
| 754 | 169 | Coal 26 Glade Farms-Niner CID 2-81 |
| 754 | 220 | Coal 153 Cheat Hill - Pickenpaugh-barren CID 3-57 |
| 755 | 729 | Coal (Approx 1/4) 183.25 G Farms-A Robinson CID 2-40 |
| 754 | 118 | Coal (1/2 Int) 280 Sandy Creek W Robinson - Barren |
| 805 | 349 | Coal U-F (1/2 Int) 93.50 Laurl Run CID 3-24 |
| 683 | 994 | Coal 250.10 Nr Brandonville CID 2-103 |
| 729 | 146 | Coal (Less CMB) 98 (3/4 Int) Hazel Run-Harvey CID 1-23 |
| 729 | 146 | Coal 33 1/3 (3/4 Int) Hazel Run- Harvey CID 1-23 |
| 695 | 1 | Coal 108 (3/4 Int) Laurel Run-Harvey CID 3-21 |
| 695 | 131 | Coal (3/8 Int) 60 Big Sandy-Rinard CID 2-85 |
| 672 | 172 | Coal 275 (¾ Int) C A Harshbarger Tr CID 2-105 |
| 672 | 186 | Coal 212.51 (¾ Int) Big Sandy CID 2-98 |
| 700 | 218 | Coal 34 7/160 Adj Frazee CID 2-60 |
| 702 | 361 | COAL 127 RESERVATION BARNES TR CID 1-16 |
| 700 | 196 | Coal 32 (1/2 Int) Hazel run CID 1-20 |
| 687 | 39 | Min 3.585 (2/3 Int) Laurel Run |
| 755 | 360 | Coal 108.50 Glade Farms-0 Mitchell CID 2-35 |
| 700 | 150 | Coal 32 Hazel Run (1/2 Int) CID 1-20 |
| 682 | 564 | UF Coal 521.89 Ac (W-O) Nr Pisgah CID 3-33 |
| 701 | 969 | Coal (1/4 of 1/2) 125 Big Sandy CID 2-82 |
| 695 | 683 | Coal 99 1/2 Laurel Run(1/2Int) Coal 67 3/4 Big Sandy (1/2Int) |
| 679 | 185 | Coal 4 Pringle Run CID 2-128 |
| 682 | 576 | Crop 291.05 John B Graham CID 1-9 |
| 682 | 586 | Crop 96.27 L J Bradshaw CID 1-9 |
| 682 | 596 | Crop 100.00 L A Hartman CID 1-9 |
| 682 | 606 | Cro-Fault 121.29 S A Pratt CID 1-9 |
| 682 | 616 | Cro-Fault 89.55 C A Dorsey CID 1-9 |
| 682 | 626 | Fault 66.06 C F Wotring CID 1-9 |
| 682 | 636 | Fault 25.00 Lyda Utt CID 1-9 |

| 682 | 646 | Fault 413.55 W G Brown CID 1-9 |
| 682 | 656 | Fault 93.06 W L Shaw CID 1-9 |
| 682 | 666 | Fault 116.43 Jas Flynn CID 1-9 |
| 682 | 676 | Fault 40.38 Mary Weining CID 1-9 |
| 682 | 699 | Fault 130.82 A W Snyder CID 1-9 |
| 682 | 709 | Fault 44.52 Jane Metzler CID 1-9 |
| 682 | 719 | Cro-Fault 90.90 W H Casteel CID1-9 |
| 682 | 989 | Coal 81.84 Robt A Menefee CID 1-9 |
| 679 | 119 | Fault 143.04 W M Garner CID 1-9 |
| 683 | 1 | Cro-Fault 124.88 Calvin Lyons CID 1-9 |
| 683 | 11 | Fault-Crop 181 J M Elliott CID 1-9 |
| 683 | 21 | Cro-Fault 552.00 M F Pell CID 1-9 |
| 683 | 31 | Fault 124.59 Thom D Bower CID 1-9 |
| 683 | 41 | Cro-Fault-Coal 152.79 Jacob Bower |
| 683 | 51 | Fault 23.125 Matilda Forman CID 1-9 |
| 683 | 61 | Fault-Coal 18.17 W H Chidester CID 1-9 |
| 683 | 71 | Cro-Fault-Coal 100.00 J W Ridenour CID 1-9 |
| 683 | 81 | Fault-Coal 48.15 Phoebe E Ridenour CID 1-9 |
| 679 | 109 | Fault-Coal 54.04 Rebecca E Ridenour CID 1-9 |
| 683 | 91 | Cro-Fault-Coal 39.26 Mary Albright CID 1-9 |
| 683 | 101 | 89.69 John S White-Crop-Fault CID 1-9 |
| 683 | 111 | Coal 68.60 Jacob F White CID 1-9 |
| 729 | 146 | Coal W-O 120 & 94 FT Vein-Hartman |
| 729 | 146 | Coal (Less CBM) 75 76/100 (1/4 Int) Mary A Core Tr |
| 683 | 121 | Coal 42.50 (10.50 U-F) Jesse Johnson Tr |
| 683 | 133 | Min 16 26/160 (.50 U F Coal) Freeland Tr |
| 683 | 148 | Min 8.28 Thomas Fortney Tr |
| 683 | 158 | Min 283.73 (210.15 UF Coal) |
| 683 | 168 | Min 91 (11 U-F Coal) Bucklew & Fields Tr |
| 682 | 118 | Min 102 (Less Coal-Bakers 2) Noah Gross Tr |
| 682 | 128 | Min 6.10 Thomas Fortney Tr |
| 682 | 138 | Coal 1023 Birds Cr CID 2-4 |
| 804 | 327 | Coal (1/5 Int) 488.4 Fault & Non-Bear |
| 804 | 346 | Coal (1/5 Int) 488.4 Fault & Non-Bear |
| 729 | 146 | Coal (2/15 INT)488.4 Fault & Non Bear |
| 729 | 146 | Coal (1/5 INT) 488.4 FAULT & NON BEAR |
| 729 | 146 | Coal 488.4 (1/15 INT) Fault & Non Break-Herring |
| 729 | 146 | Coal (2/15 INT) 57.5 Morgan Run |
| 744 | 779 | COAL-BAKERS UNDER W-O 29.24 Greens Run |

| 744 | 793 | COAL 10 GREENS RUN |
| 744 | 682 | Coal 45 W-O Nr M&K Pike CID 2-75 |
| 702 | 439 | Coal 74 PT WO-Irona |
| 744 | 695 | COAL 9.31 THREE FORK |
| 682 | 148 | Min 60.38 Murdock Tr |
| 681 | 927 | Min 18.61 Murdock Tr |
| 681 | 933 | Coal 105.50 Ison Irons Tr Heather Run |
| 782 | 266 | Coal 188.92 (Worked Out) CID 2-5 |
| 679 | 179 | Strippings Rts (½ Int) 22.11 J L Greaser Tr |
| 702 | 303 | Coal 127.42 Morgan Run |
| 702 | 332 | Coal 54.80 W-O |
| 676 | 522 | Min Lot Riverdale |
| 681 | 953 | Coal W-O & Fault 1310.14 Tunnelton CID 1-34 |
| 681 | 963 | Coal-Fault 1905.76 Tunnelton CID 1-34 |
| 681 | 973 | Coal 74.38 Below Upper Free-Irona CID 2-8 |
| 681 | 983 | Coal 53.38 Barren-Free-Irona CID 1-34 |
| 682 | 1 | Coal 19.38 Mined Out-Irona CID 1-34 |
| 682 | 11 | Coal .62 Upper Free-Irona CID 1-34 |
| 682 | 21 | Coal-W-O 17 Upper F-Irona-Myers CID 1-34 |
| 679 | 167 | Coal 2 Three Fork Stone CID 1-34 |
| 682 | 31 | Coal W-O 3.45 Borgman Tr-McCabe CID 1-34 |
| 682 | 41 | Coal 1 Roy Smith Tr CID 1-34 |
| 679 | 161 | Coal ½ Three Fork-Goff CID 1-34 |
| 682 | 51 | Coal-U-Free 1.64 K & T Pike-Myers CID1-34 |
| 679 | 155 | Coal (Austin Vein) 1 Three Fork-Ellison CID 1-34 |
| 682 | 61 | Coal 5 NR Tunnelton-Wright CID 1-34 |
| 679 | 149 | Coal (Austin Vein) 1 Ernest Burke Tr CID 1-34 |
| 676 | 104 | Coal & Min Rts 4 A Lick Run |
| 702 | 325 | Coal 20 W O Eastern Coal |
| 700 | 833 | Coal 10.572 Exc Small Top Seam Wolfe Tract-Swartz |
| 702 | 483 | Coal 30.6 Bakers cook Run |
| 719 | 203 | Coal 107.08 W O Fault-B S Miller Tr CID 2-114 |
| 695 | 141 | Coal 78 Nr Morgan Run |
| 719 | 209 | Coal 2 1/2 & .56 Out Crop-Morgan Run |
| 675 | 977 | Min (Exc O-G) 61.97 (½ Int) Irona Lynch Tr CID P/O1-27 |
| 675 | 983 | Coal-Mined Out 8.4 H M Hayden Tr CID 1-27 |

| | | |
|---|---|---|
| 675 | 989 | Coal-Mined Out 200 J P Garlitz Tr CID 1-27 |
| 679 | 125 | U-Free Coal 5.36 M & K Ellifritz C/D 1-51 |
| 679 | 103 | Coal U-Free Mined Out 2 M & K Pike CID 1-27 |
| 683 | 444 | Coal 212 Worley Tr-Industrial CID 1-27 |
| 675 | 995 | Coal 62 R & B Pike CID 2-18 |
| 679 | 97 | Coal 4 Craig Tr-Morgan Run CID 1-27 |
| 676 | 415 | Coal 42 W-O Morgan |
| 679 | 91 | Coal 2 Morgan Run |
| 676 | 524 | Bak Coal & Seams Below 204.67 & 15 Coal Cheat Hill |
| 674 | 669 | Min 44.52 (½ Int) Nr Tunn Halbritter |
| 674 | 677 | Min Exc Free Coal 136 (½ Int) (Less O-G) Kitt-Howesville |
| 760 | 443 | Min-Exc Free Coal 136 (1/2 Int) (Less O-G-CBM) Kitt-Howesville |
| 744 | 696 | Min 3 (1/2 Int) K&T Pike |
| 687 | 119 | Min (Less O G ) 12.5 (1/6 Int) Three Fork |
| 682 | 78 | Coal 43.68 Greens Run |
| 676 | 188 | Min 3 Lots Nr M & K Stn |
| 796 | 647 | 1A Min Birds Cr |
| 729 | 146 | Bakers Coal 26.87 W V N Shops |
| 683 | 386 | Coal (2/3 Int) 80 East End |
| 683 | 400 | Coal 82.50 East Kingwood |
| 676 | 190 | Min 1.83 & ½ A Coal- (Less O-G) Kinwood-Feltz |
| 683 | 414 | Coal 4 2/5 West Kingwood-Feltz |
| 681 | 699 | Coal 73.51 Fault-Bethlehem-Shay |
| 729 | 146 | Coal (2/5 INT) 68.35 UN ORR TR |
| 681 | 851 | Coal 7 Ices Ferry-Dunn |
| 681 | 840 | Coal 25 C Martin Tr-Dunn |
| 804 | 503 | Coal 24.66 (1/2 Int) J Brown CID 1-53 |
| 804 | 527 | Coal 56 Shahan-Bucy Tr CID 1-50 |
| 729 | 146 | Coal-Bakers 107 120/160 Birds Cr |
| 686 | 629 | Min 4 (1/6 Int) Raccoon Cr |
| 686 | 644 | Min 4.50 (1/6 Int) Sandy Cr |
| 686 | 669 | Min 1.36 (1/6 Int ) Sandy Cr |
| 686 | 671 | Min 40.1 (1/6 Int) Maple Run |
| 686 | 719 | Min 52.65 (1/6 Int) Maple Run |
| 686 | 721 | Min 23 36/160 (1/6 Int ) Maple Run |
| 686 | 746 | Min 29 104/160 (1/6 Int) Maple Run |
| 686 | 795 | Min 62.3 (1/6 Int ) Maple Run |
| 732 | 930 | COAL BAKERS 4 COOKS RUN |
| 689 | 785 | Coal-Bakers W-O 92 Barber Bailey-Stone |
| 729 | 146 | Coal Bakers 10 PT W-O Three Fork CID 1-07 |

| | | |
|---|---|---|
| 729 | 146 | Coal 7 Racc Cr |
| 760 | 783 | Coal 15 (1/12 Int) C Martin Tr CID 1-112 |
| 719 | 230 | Coal (Exc Bak & Above) 52.13 A Braines Run CID 1-40 |
| 686 | 863 | Min 5(1/2 Int) Birds Cr |
| 674 | 693 | Min 31.18 (1/2 Int) (Less O-G) Racc Cr CID 1-42 |
| 804 | 695 | Coal 80 (1/2 Int) Martin- Fisher CID 1-59 |
| 674 | 701 | Min 3 & 24.3 & 29.4 (1/2 Int) (Less O-G) Racc Cr-Nethkin |
| 804 | 719 | Coal 77 (1/2 Int) Martins Run Kay CID 1-40 |
| 804 | 743 | Coal 117 & 10 (1/2 Int) Three Fork - Gilbert CID 1-89 |
| 804 | 767 | Coal 314 Jacob Weaver Tr CID 1-64 |
| 804 | 791 | Coal 31.1 (1/2 Int) Three Fork CID 1-42 |
| 804 | 815 | Coal 143.13 Martin Tr CID 1-60 |
| 804 | 839 | Coal 56.15 (1/2 Int) Brewer Tr CID 1-61 |
| 804 | 863 | Coal 49 3/4 Three Fork CID 1-41 |
| 804 | 887 | Coal 67.78 H J K Bolyard Tr CID 1-62 |
| 804 | 911 | Coal 34.6 (1/2 Int)Martins Run CID 1-63 |
| 760 | 431 | Min 31.18 (Less O-G-CBM) (1/2 Int) Racc Cr CID 1-42 |
| 804 | 551 | Coal 80 (1/2 Int) Martin Fisher CID 1-59 |
| 760 | 455 | Min 3 & 24.3 & 29.4 (1/2 Int) (Less O-G-CBM) Racc Cr-Neithkin |
| 804 | 575 | Coal 77 (1/2 Int) Martins Run- Kay CID 1-40 |
| 804 | 599 | Coal 117 & 10 (1/2 Int) Three Fork-Gilbert |
| 804 | 623 | Coal 31.1 (1/2 Int) Three Fork |
| 804 | 647 | Coal 56.15 (1/2 Int) Brewer Tr CID 1-61 |
| 804 | 671 | Coal 34.6 (1/2 Int) Martins Run CID 1-63 |
| 695 | 154 | Coal (1/2 Int) 50 Sandy Cr CID 3-8 |
| 729 | 146 | Coal (169/200 INT) 225 L Sandy CID 1-17 |
| 687 | 177 | Coal under 185.2 Conner Hill CID 2-9 |
| 687 | 79 | Coal 6 A Cheat Hill |
| 729 | 146 | Coal (1/2 Crop)(Less CBM) 326 (1/12 Int) Morgan Glade CID 1-30 |
| 729 | 146 | Coal (1/4 INT) 40 Morgan Glade CID 1-17 |
| 683 | 436 | Coal Barren 118.866 Sugar Valley CID 1-36 |
| 682 | 546 | Coal 233.75 (½ Int Beaver Cr) |
| 675 | 916 | Coal (Less 196.50 AM STN Seam) 700 Little Sandy CID 1-64 |
| 675 | 904 | Coal (Less 196.50 AM STN Seam) 700 Little Sandy CID 1-64 |

| | | |
|---|---|---|
| 683 | 524 | Crop 851 Little Sandy CID 120 |
| 679 | 137 | Coal 40 (½ Int) Little Sandy CID 1-20 |
| 675 | 910 | Coal 111 (½ Int) L Sandy CID 3 |
| 783 | 218 | Coal Non Bear Fault 1227 (9/160 Int) Big Sandy 1-43 |
| 689 | 803 | Coal Non Bear Fault 1227 (3/160 Int) Big Sandy 1-43 |
| 686 | 316 | Coal Non Bear Fault 1227 Big Sandy CID 1-43 |
| 805 | 339 | Coal Non Bear Fault 1227 (9/320 Int) Big Sandy 1-43 |
| 782 | 347 | Coal Non Bear Fault 1227 (9/160 Int) Big Sandy 1-43 |
| 765 | 628 | Coal Non Bear Fault 1227 (9/160 Int) Big Sandy 1-43 |
| 765 | 706 | Coal Non Bear Fault 1227 (9/160 Int) Big Sandy 1-43 |
| 782 | 419 | Coal 727 Big Sandy (9/160 Int) CID 1-43 |
| 793 | 825 | Coal 727 Big Sandy (3/160 Int) CID 1-43 |
| 689 | 795 | Coal 727 Big Sandy (3/160 Int) CID 1-43 |
| 784 | 219 | Coal 727 Big Sandy (9/160 Int) CID 1-43 |
| 686 | 322 | Coal 727 Big Sandy (9/320 Int) CID 1-43 |
| 807 | 821 | Coal 727 Big Sandy (9/320 Int) CID 1-43 |
| 765 | 667 | Coal 727 Big Sandy (9/160 Int) CID 1-43 |
| 765 | 738 | Coal 727 Big Sandy (9/160 Int) CID 1-43 |
| 729 | 146 | Coal (1/4 INT) 40 Morgan Glade CID 2-59 |
| 695 | 558 | Coal 41 Little Sandy |
| 729 | 146 | Coal (1/4 INT) 40 Morgan Glade CID 1-17 |
| 729 | 146 | Coal (25/112 INT) 40 CROP 103 MORGAN GLADE |
| 677 | 750 | 3 Ft Vein Coal & Mining Rts 74 78/160 Crab Orchard CID P/O 2-66 |
| 683 | 340 | Coal 187 (B26), 100 (B24), 31 (B25), 54 (B6) Big Sandy |
| 687 | 87 | Coal 46 Conner Run CID 2-19 |
| 700 | 911 | Coal Double vein (Approx 30) L Sandy (1/2 Int) West Hill CID 2-71 |
| 701 | 943 | Coal Double Vein (1/2 Int) (Approx 30) Little Sandy West |
| 684 | 458 | Coal 40.7 Tr 7-Tichnell Wilson CID P/O 2-35 |
| 684 | 474 | Coal W-O 67 Tr 7 Titchenll Wilson CID 2-35 |
| 684 | 490 | Coal 50 Tr 9 Struble Tract CID 2-35 |
| 684 | 506 | Coal 25.87 Tr 10 Irene Feather Tr CID 2-35 |

| | | |
|---|---|---|
| 684 | 538 | Coal-Non-Bear 23.96 Tr 11-G A Ringer Tr CID 2-35 |
| 684 | 524 | Coal-Non-Bear 31.20 Tr 14 Peter Titchenell Tr CID 2-35 |
| 684 | 554 | Coal 19 Tr 20 -JC Feather Tr CID 2-35 |
| 684 | 570 | Coal WO Fault 74.988 Tr 20 JC Feather Tr CID 2-35 |
| 684 | 586 | Coal 10.8 Tr 30-1 E Feather CID 2-35 |
| 684 | 602 | Coal W-O 14.95 Tr 30- I E Feather CID 2-35 |
| 684 | 618 | Coal 5.57 Tr 32-S F Crane CID 2-35 |
| 684 | 634 | Coal W-O 7.68 Tr 32-S F Crane CID 2-35 |
| 684 | 650 | Coal 4.2 Tr 33- W C Titchenell CID 2-35 |
| 684 | 666 | Coal W-O 5.8 Tr 33 W C Titchenell |
| 684 | 682 | Coal W-O 67.4 Tr 34 Joel Titchenell CID 2-35 |
| 687 | 179 | Coal W-O 52.19 Tr 35 J D Miller CID 2-35 |
| 684 | 698 | Coal 20 D O Titchenell CID 2-35 |
| 684 | 714 | Coal Mined Out 48.55 D O Titchenell CID 2-35 |
| 684 | 220 | Coal 8.12 Albright Graham CID 2-35 |
| 684 | 442 | Coal 80 Beech Run Albright CID 2-33 |
| 755 | 298 | Coal (1/4 Int) 40 Crop 103 Morgan Glade CID 2-56 |
| 694 | 450 | COAL 50 & 117 (3/4 Int) Sandy Cr Cheat Rinard CID 1-29 |
| 729 | 146 | Coal (Less CBM) 48 (3/4 Int) Little Sandy CID 1-74 |
| 694 | 849 | Coal 45 (3/4 Int) Cheat Hill CID 2-28 |
| 694 | 916 | Coal 90 (3/4 Int) Cheat Hill- Swartz CID 2-80 |
| 729 | 146 | Coal (Less CBM) 173 (3/4 Int) Sandy Cr CID 1-14 |
| 694 | 982 | Coal 33 (3/4 Int) Conner Run-Swartz CID 2-81 |
| 694 | 782 | 40.50 (3/4 Int) CID 1-59 |
| 694 | 450 | Coal 92 (3/4 Int) J A Lambert CID 2-17 |
| 694 | 450 | UF Coal 130 (3/4 Int) Cheat Hill CID 2-23 |
| 694 | 450 | Coal 102 (3/4 Int) Parker Run Harvey CID 1-48 |
| 683 | 950 | UF Coal 22 Ac Muddy Cr Goodwin CID 2-60 |
| 684 | 236 | UF Coal 36.36 Glade Run H G Jenkins |
| 674 | 635 | UF Coal 121.95 (Less Coal 15A C W-O) Little Sandy GG Jenkins |
| 684 | 244 | UF Coal 54.53 Glade Run CID 2-50 |

| 683 | 958 | UF Coal Mined Out 4.72 Valley Pt CID 1-80 |
|---|---|---|
| 719 | 607 | Coal (1/2 Int) 13.11 Muddy Cr CID 2-68 |
| 684 | 228 | Coal 69 Muddy Cr- Halbritter CID 2-64 |
| 681 | 773 | Coal U-F 21.18 Tr 11-G A Ringer Old F CID 2-40 |
| 681 | 763 | Coal Mined Out 58.82 Tr 11-GA Ringer CID 2-40 |
| 681 | 753 | Coal – UF Mined Out 53.17 Tr 13 D O Feather – Old F CID 2-40 |
| 700 | 138 | Coal (1/6 Int) 415 1/2 Sovern Run |
| 765 | 770 | Coal W-O Fault 286 Muddy Cr (Less CBM) CID 1-44 |
| 755 | 328 | Coal 237.26 (3/5 Int) WS Harned-Cheat Hill |
| 765 | 811 | (1/4 Int) Coal Under 108 Little Sandy CID 1-16 |
| 702 | 532 | Coal 24 (1/2 Int) Sandy Cr TA Dev CID 1-71 |
| 683 | 514 | Coal 233.75 (½ Int) Beaver Cr |
| 675 | 925 | Crop 851 (½ Int) L Sandy CID 1-20 |
| 679 | 131 | Coal 40 (1/2 Int) L Sandy CID 1-20 |
| 675 | 934 | Coal W-O Fault 65(1/2 Int) Sovern Run CID 1-79 |
| 718 | 51 | Coal 237.26 (1/5 Int) WS Harned Cheat Hill CID 20-2 |
| 718 | 75 | Coal 54 (1/5 Int) (Less Free-Port & Big Joe) Deep Hollow CID 2-47 |
| 718 | 99 | Coal Stripped 167.59 (1/5 Int) (Less Freeport & Big Joe) |
| 677 | 752 | Min 188 (1/2 Int) (Less O-G) & Coal 2 Webster Run (Fur,Fin,Feather) |
| 683 | 358 | Coal 5 Beech Run (M21A) |
| 683 | 372 | Coal .25 Muddy Cr |
| 719 | 690 | Coal-Fault 36.11 Hartmen Tr |
| 700 | 382 | Coal W-O 97.28 Hill House Tr |
| 700 | 421 | Coal W-O 148.36 Hartmen Tr |
| 700 | 342 | Coal 110.935 Fault CID 2-45 |
| 729 | 146 | (29/80 INT) Coal 40 Morgan Glade |
| 729 | 146 | Coal (1/2 Crop) (Less CBM) 326 (7/60 Int)Morgan Glade |
| 729 | 146 | (39/112 Int) Coal 50 Crop 175 Morgan Glade |
| 765 | 872 | Coal 225 (1/32 Int) Little Sandy |
| 729 | 146 | (1/16 Int) Coal 50 Crop 175 Morgan Glade |
| 765 | 933 | Coal 107 (1/4 Int) Little Sandy |

| | | |
|---|---|---|
| | | ½ Int in Coal & Deep Mining Rts Under |
| 685 | 959 | 159.974 Muddy Cr |
| 701 | 956 | Coal 24 (1/2 Int) Sandy Cr TA Dev |
| 683 | 966 | UF Coal 12 Ac Glade Run |
| 687 | 202 | UF Coal 20 Ac Beech Run |
| 719 | 264 | Min 2.80 A Morgan Run CID 2 Par 58 |
| 826 | 104 | Min 1 3/4 A Muddy Cr |
| | | Min (Less O-G) (3/5 Int) 135 Big Sandy-Harvey |
| 694 | 450 | CID 1-70 |
| 765 | 1 | Coal 31.75 (1/3 Int) Laurel Run |
| 684 | 27 | Coal (½ Int) 10 Albert Snyder Jr |
| 684 | 45 | Coal ( ½ Int) 108.39 Childs Tr CID 1-48 |
| 734 | 797 | COAL (1/2 INT) 80 TEETS TR CID 1-51 |
| 684 | 59 | Coal ( ½ Int) 80 Teets Tr CID 1-51 |
| | | |
| 734 | 797 | COAL (1/2 INT) 113.59 MILLER - CRANE TR |
| 684 | 78 | Coal ( ½ Int) 113.59 Miller-Crane Tr |
| 717 | 744 | Coal (1/2 Int) 40 McClain Tr CID 1-42 |
| 684 | 92 | Coal (½ Int) 40 McClain Tr CID 1-42 |
| 684 | 106 | Coal (½ Int) 60 J. A. Lenhart |
| | | |
| 674 | 653 | Coal Bakers W-O 111.2 J Elliot Tr CID 1-34 |
| 729 | 146 | Coal 40.75 Whetsell Set CID 3-1 |
| | | |
| 686 | 36 | Min (½ Int) 93 137/160 Snowy Creek Cid 2-75 |
| | | |
| 700 | 264 | Coal-Fault 42.316 Wesley Welch Tr CID 1-41 |
| | | |
| 700 | 303 | Coal W O 68.619 Wesley Welch Tr CID 1-41 |
| 672 | 749 | Min 94 (Less O-G) Briery Mtn CID 3-40 |
| 689 | 78 | Min (2/5 Int) 40 Cheat Hill CID 2-45 |
| | | COAL (LESS 112 BAKERS) 150 ELLIOTT TR CID |
| 734 | 797 | 1-52 |
| 684 | 120 | Coal 4 Russell Wilson Tr |
| 684 | 13 | Coal 12.350 Irene Feather Tr |
| 684 | 134 | Coal 4.361 & Coal 10 Crab Orchard Dixon |
| 684 | 148 | Coal (½ Int) 12.10 Tw Elliott Tr |
| 684 | 162 | Coal (½ Int) 225.875 C B Bishop Tr |
| 684 | 176 | Coal 1 3/8 & 100 Snowy Cr |
| 684 | 190 | Coal (½ Int) 370 Crane Lakin Tr |
| | | Coal (½ Int) 19.50 Pine Swamp Miller CID 1- |
| 674 | 723 | 64 |
| 676 | 37 | Coal 23 Pine Swamp Wilson CID 1-63 |
| 690 | 756 | Min (1/3 Int) 111.05 Freeland Church |
| 686 | 292 | Min 4.75 Freeland Church |
| | | |
| 686 | 294 | Min (2/3 Int) 15.09 Freeland Church CID 2-67 |

| | | |
|---|---|---|
| 702 | 9 | Coal 40.785 & 119.50 Whetsell Sett. Bakers (9/10 Int) |
| 683 | 496 | Coal 157 (9/10 Int) Leroy Garner Tr-CID 2-34 |
| 683 | 502 | Coal 108.625 (9/10 Int) Young Tr CID 2-34 |
| 695 | 537 | Coal 61.875 GM Bishop Tr CID 2-34 |
| 675 | 898 | Coal 263.1 SP Whetsell Tr (9/10 Int) CID 2-34 |
| 681 | 807 | Coal 60 Cassill & Felton Tr (9/10 Int) ICD 2-34 |
| 683 | 508 | Coal 120.5 (9/10 Int) Calvert CID 2-34 |
| 681 | 801 | Coal 25 Missoure Hiscox (9/10 Int) CID 2-34 |
| 681 | 795 | Coal 13.875 H W Bucklew (9/10 Int) CID 2-34 |
| 681 | 789 | Coal 57 (9/10 Int) Scott Felton Tr-CID 2/34 |
| 681 | 783 | Coal Bakers (2 Trs) 73 Whetsell Sett (9/10 Int) |
| 695 | 522 | Coal W O 110 Tr 27 JC Feather |
| 808 | 472 | Min 1/7 Int (2Trs) 61 60/160 Aurora |
| 700 | 993 | Coal (1/4 of 1/2) 224 Laurel Run CID 3-30 |
| 733 | 1 | MIN UNDER 9350  SQ FT LOT 2 RUTHBELL |
| 672 | 204 | Min 50 Less O-G Roaring Cr CID 1-50 |
| 683 | 428 | Min 50 Corinth Snowy Cr CID 3-32 |
| 695 | 546 | Coal 31.75 Lease Laurel Run CID 3-25 |
| 764 | 716 | Min 15 (1/7 Int) Briery Mtn |
| 765 | 60 | Min 15 (1/7 Int) Briery Mtn |
| 705 | 85 | Min 15 (3/7 Int) Briery Mtn |
| 764 | 755 | Min 90 (1/7 Int) S P Everly Tr CID 2-49 |
| 765 | 131 | Min 90 (1/7 Int) S P Everly Tr CID 2-49 |
| 705 | 94 | MIN  90 1/7 INT S P EVERLY TR CID 2-49 |
| 764 | 794 | Min 11 15/16 (1/7 Int) Spruce Run |
| 765 | 202 | Min 11 15/16 (1/7 Int) Spruce Run |
| 705 | 103 | MIN 11 15/16  1/7 INT SPRUCE RUN |
| 764 | 833 | Min 25 (1/7 Int) Bald Knob CID 3-37 |
| 765 | 273 | Min 25 (1/7 Int) Bald Knob CID 3-37 |
| 705 | 112 | MIN 25 1/7 INT BALD KNOB CID 3-37 |
| 764 | 872 | Min (2 Trs) 39 (1/7 Int) NR Rodamer CID 3-37 |
| 765 | 344 | Min (2 Trs) 39 (1/7 Int) NR Rodamer CID 3-37 |
| 705 | 113 | MIN (2 TRS) 39 1/7 INT NR RODAMER CID 3-37 |
| 764 | 911 | Min 83.2 (1/7 Int) Rodamer CID 3-37 |
| 765 | 415 | Min 83.2 (1/7 Int) Rodamer CID 3-37 |
| 705 | 130 | MIN 83.2 1/7 INT RODAMER CID 3-37 |

| | | |
|---|---|---|
| 765 | 486 | Min (1/14 Int) 16 1/2 Spruce Run |
| 764 | 950 | Min (1/14 Int) 16 1/2 Spruce Run |
| 749 | 758 | Coal 55.93 (1/3 of 1/2 INT O-G) Lick Run |
| 796 | 850 | Coal 55.93 (1/3 of 1/2 Int O-G) Lick Run |
| 700 | 976 | Coal (1/4 of 1/4) 214 rinard-White CID 1-61 |
| 686 | 365 | Min (1/24 Int) (6 Trs) 214 Buffalo Hill CID 4-18 |
| 809 | 484 | Min (1/24 Int) 50 Buffalo Cr |
| 689 | 865 | Min 17 (2/9 Int) Buffalo Hill |
| 738 | 327 | Coal 6 A Nr Tunnelton |
| 689 | 849 | Min (1/10 Int) 126-100-100-50-40-38 1/2 Buffalo Cr |
| 689 | 811 | Min (1/15 Int) 35 Buffalo Cr |
| 729 | 146 | Coal (Less CBM) 19 Sandy Cr CID 3-12 |
| 729 | 146 | Coal W O (Less CBM) 34 CID 1-17 |
| 700 | 868 | Coal (U-F) (1/2 Int) W-O 172 Tun Co-op CID 2-10 |
| 700 | 172 | Coal (Upper Free W-O 172) (1/2 Int) Tun Co-Op CID 2/10 |
| 738 | 120 | Coal (U-F) W-O 160 Tun Co-Op CID 2-10 |
| 700 | 194 | Caol (U-F) W-O 160 Tunn Co-Op CID 2-10 |
| 738 | 120 | Coal (U-F) (1/2 Int) 10 Sandy Creek |
| 686 | 359 | Min (1/16 Int) 126 Buffalo Hill |
| 73 | 540 | Min 2.50 Sandy Cr |
| 732 | 188 | MIN (1/16 INT) 126 BUFFALO HIL |
| 687 | 58 | Coal 93 1/2 Blazer Fee Exc CID 2-42 |
| 672 | 640 | Min 20 A (Less O-G) on Bottom Island |
| 672 | 196 | Min 27.685 (Less O-G) W Side McVicker Home Tr |
| 676 | 25 | Min (1/8 Int) Less O-G 249 Salt Lick CID 1-4 |
| 686 | 13 | Min (3/20 Int) 45 Aurora CID 2-18 |
| 686 | 238 | Min 15 (1/3 int) Kensinger Run |
| 686 | 250 | Min (½ Int) 58 Salt Lick CID 1-38 |
| 681 | 825 | Coal & Min Rts Split Six Seam Laurel Run |
| 676 | 96 | Min 15 (1/3 Int) Kensinger Run |
| 676 | 407 | Min (½ Int) 131 3/8 Salt Lick |
| 717 | 54 | Min 75 Salt Lick |
| 686 | 817 | Min (1/6 Int)105 Salt Lick CID 1-11 |
| 686 | 196 | Min & OG (½ Int) 40 White |
| 719 | 238 | Min 188.23 (1/20 Int) Salt Lick CID 1-35 (Bk Tax 2006 & 07 Regular) |
| 686 | 875 | Min 188.23 (1/20 Int) Salt Lake |
| 686 | 873 | Min 83.8 (1/15 Int) Wolfe Cr |
| 686 | 807 | Min 83.8 (1/15 Int) Wolfe Cr |
| 686 | 226 | Min 83.8 (3/10 Int) Wolfe Cr. |

| | | |
|---|---|---|
| 679 | 85 | Coal U-Free 12.21 Twyford-Worked CID P/O 2-48 |
| 679 | 79 | Coal-U-Free 189.61 W-O non Work CID 2-70 |
| 679 | 73 | Coal-U-Free 23.6 Twyford-Non-Work |
| 676 | 421 | Coal 8 J Johnson Tr CID 2-82 |
| 674 | 747 | Min 68 (9.56 U-F) Mary Hawley Tr CID 2-88 |
| 674 | 741 | Min 23.53 C E Keefover Tr CID 2-83 |
| 674 | 753 | Coal O-G & Min 23 Mary A. Hawley Tr |
| 674 | 759 | Min 38.50 (28.78 U-Free) S P & J S Hawley CID 2-87 |
| 676 | 427 | Coal (Less 4 Ft Vein) 22.19 M Fortney Tr CID 2-77 |
| 676 | 433 | Coal (Less 4ft Vein) 5.81 M Fortney Tr CID 2-78 |
| 676 | 439 | Coal (Less 4Ft Vein) 4.31 J Fortney Tr CID 2-80 |
| 674 | 765 | Min 9 130/160 A J Fortney Tr CID 2-81 |
| 674 | 765 | Min 9.50 J S Dunn Tr CID 2-79 |
| 674 | 823 | Min 6.18 J S Dunn Tr CID 2-76 |
| 674 | 775 | Min (Less 4 Ft Vein) 158.63 T Fortney Tr CID 2-85 |
| 674 | 781 | Min (Less 4 Ft Vein) 53.81 E Fortney CID 2-74 |
| 674 | 787 | Min (Less 4 Ft Vein) 179.23 (126.49) U-Free CID 2-73 |
| 683 | 454 | Min (Less 4 Ft Vein) 43.92 Fortney Tr CID 2-75 |
| 700 | 131 | Coal above U-F (1/2 Int) 220 Cheat Hill CID 1/17 |
| 676 | 445 | Coal (Less 4Ft Vein) 169.50 (84.50 U-Free Squires Tr |
| 674 | 793 | Min 14.22 C E Keefover Tr |
| 674 | 799 | Min (Less 4 Ft Vein) 158.20 F B Fairfax Tr |
| 685 | 981 | Coal 33.65 K & T Pike Margua C/D 2-46 |
| 729 | 146 | Coal 67.15 W W Groves Tr CID 1-21 |
| 729 | 146 | Coal 36 Fields Cr CID 2-66 |
| 702 | 454 | Coal (1/2 Int) 70 Dolan Tr Cid 2-93 |
| 760 | 810 | Min (Less O-G-CBM) 150.75 (1/3 Int) Back Run CID 1-7 |
| 682 | 88 | Coal 1164.5 (Non Commer.) Three Fork CID 2-68 |
| 719 | 225 | Coal 43.9 (1/2 Int O-G) Fields Creek CID 2-105 |
| 702 | 405 | Coal (L Free) (1/4 Int) 52.87 Kanes Cr. |

| | | |
|---|---|---|
| 755 | 162 | Coal 527.98 (1/18 Int) Deckers Cr CID 2-55 |
| 682 | 98 | Coal Mined Out 46.5 Upper F-Watson |
| 682 | 108 | Coal Mined Out 173.3 Upper F-McKinney |
| 681 | 906 | Coal Mined Out 49.3 Upper F-Taylor |
| 681 | 866 | Coal Mined Out 37.7 Upper F-1 Welton |
| 681 | 889 | Coal Mined Out 22.14 Back Run-Michael |
| 687 | 135 | Coal 116 Logan Glade |
| 679 | 143 | Coal 2.25 & 15 U F Preston C & C |
| 681 | 879 | Coal 29.52 Zone 1 CID 2-36 |
| 683 | 464 | Coal Fault 370.380 Zone 1 CID 1-19 |
| 674 | 805 | Coal Mined Out 859.493 Zone 3 CID 2-10 |
| 676 | 451 | Coal-Crop 1903.281 Zone 3 CID 2-14 |
| 689 | 727 | Coal 3 Kanes Cr |
| 717 | 698 | Coal W-O 4.57 Deckers Cr |
| 729 | 146 | Coal L Free (3/8 INT) 52.87 Kanes Creek |
| 683 | 474 | Coal Min & Mining Rts Under ½ A Bethelem School Lot |
| 672 | 188 | U-F Coal 62.953, 175.9, 42.359 & 82.205 Zone 3 Shay Boyle |
| 674 | 623 | U-F Coal 20.31 Barren W-O Murray |
| 687 | 127 | U-F Coal 42 (4 Trs) & 157.36 (4 Trs) Murray |
| 676 | 457 | Coal 12.31 (Below Masontown Vein) Three Fork |
| 681 | 858 | U F Coal 902.89 AC-Murray |
| 674 | 643 | U F Coal 38  A & 71 Ac – Muarry Tr |
| 687 | 146 | UF Coal 6.75 Glade Run-Rogers |
| 683 | 484 | Coal 252.73 Ac Brown Tr |
| 687 | 154 | UF Coal 38.53 Ac Murray |
| 676 | 463 | Min 4.06&Coal (Less Elk Lick)10 (Less Sur Mining Rts under 2.1740) & 15 Deckers Creek |
| 681 | 689 | Coal 137.574 Mined Out N W Division |
| 578 | 742 | 1.285 Ac |
| 471 | 951 | 32 Ac Coal |
| 471 | 943 | Int in 1/2 Int 32 Ac Coal, 34 1/2 Ac Coal & 32 Ac Coal |
| 472 | 393 | Int 34.50 Ac Coal J W Smith LD |
| 472 | 401 | 2.5 Ac Ohio 18 Mile Crk |
| 497 | 1 | 1/2 of 83 AC min Honey Cut |
| 504 | 930 | Min 75 Ac 18 Mile Crk & 13 Mile Crk |
| 469 | 837 | Min 47 Ac Criner Ld |
| 580 | 145 | 1/2 of 81 Ac Min Cross Crk |
| 489 | 759 | 19.17 Acres Minerals |
| 577 | 130 | 1/11 of 122 Ac Min Turkey Crk |

| | | |
|---|---|---|
| 506 | 92 | 1/6 of 1/2 of 20 Ac Min Trace Crk |
| 480 | 667 | Min Under Lots 202 Thru & In-Cluding Lots 209 Hurricane Hts |
| 523 | 670 | 1/3 of 25 Ac Sumner Land |
| 506 | 123 | 1/2 of 6 Ac Min Clymers Crk |
| 506 | 154 | 1/2 of 22 Ac Min Reserved |
| 469 | 751 | ½ int Min 40 Ac Cert #126 |
| 469 | 728 | 1/2 int Min 35.50 Ac |
| 469 | 728 | 1/2 int Min 35.50 Ac |
| 506 | 178 | Min 3.83 Ac Coon Crk |
| 506 | 226 | 1/24 of 48 Ac Min T R Mccallister |
| 506 | 250 | 1/24 of 47 Ac Min Thomas Adkins |
| 497 | 53 | 1/5 Of 38.5 AC MIN NR Hurricane |
| 469 | 822 | Min 87 Ac Clymers Crk |
| 502 | 217 | 5AC Lick Crk |
| 504 | 975 | 1/2 of 10 Ac Lick Crk |
| 497 | 19 | 1/2 Of 65.75 AC MIN Sams Fork |
| 489 | 775 | Min 30 Ac Trace Fork |
| 489 | 799 | Min 81.50 Ac Chapman Land |
| 506 | 298 | 4.22 Ac Min Browns Crk |
| 506 | 369 | 4.992 Ac Min Browns Crk |
| 489 | 823 | 1/2 of 124.50 Ac Min Mud Lick |
| 541 | 232 | 1/4 Int 20 Ac & 40 Ac Min Mac-Wood LD, 1/2 of 97.80 Ac Min G |
| 505 | 1 | 50/100 Ac Min Laywell Crk |
| 505 | 237 | 1/5 of 36.50 Ac |
| 505 | 257 | 2/5 of 62.50 Ac Sycamore Crk |
| 506 | 431 | Min 11 Ac Reserved |
| 504 | 772 | Int in Min 15 Ac Browns Crk |
| 489 | 836 | 1/4 of 167 Ac Min |
| 489 | 850 | 1/4 of 100 Ac Min |
| 489 | 864 | 1/4 of 115 Ac Min |
| 497 | 116 | 1/2 of 28 Ac Min |
| 482 | 687 | 1/3 of 110 Ac Min & 10 Ac Min |
| 497 | 146 | Min 25 AC |
| 497 | 131 | Min 45 AC |
| 504 | 796 | 1/2 of Min 22.50 Ac Browns Crk |
| 482 | 681 | Min 47.50 AC May Land |
| 549 | 445 | Min 78 Ac |
| 505 | 767 | 1/6 of 19.95 Ac Min Bridge Crk |
| 505 | 743 | Minerals Only Nr Hurricane Par 1 (51.35) Par 2 (2.43)1 |
| 505 | 717 | Min 1/2 of 42.62 Ac Big Hurrican Crk |
| 480 | 683 | 10/20 Coal 360 Ac Poca River |
| 471 | 965 | ½ of 40.97 Ac Coal CC Harmon L D |
| 487 | 493 | 1/2 of 25.75 Ac Coal W D Harmon LD |
| 471 | 957 | 1/2 Int Coal Min 49 Ac J Lande |

| | | |
|---|---|---|
| 471 | 973 | 1/2 int Coal Min 49 Ac J Lande |
| 480 | 659 | Min 66.47 AC Poca Hills |
| 469 | 694 | Min 162 Ac E F & Maggie Harmon |
| 497 | 68 | 1/2 of 73 AC |
| 505 | 671 | 2/96 Int in 145 Ac LHF |
| 505 | 929 | 2/96 Int in 145 Ac LHF |
| 505 | 905 | 2/96 Int In 145 AC LHF |
| 505 | 646 | 2/96 Int in 145 Ac LHF |
| 505 | 977 | 2/96 Int in 117 Ac LHF |
| 505 | 443 | 2/96 Int in 117 Ac LHF |
| 505 | 953 | 2/96 Int in 117 Ac LHF |
| 504 | 875 | 2/96 Int in 117 Ac LHF |
| 506 | 1 | 1/3 of 1/3 Int in Min 229 Ac Res |
| 482 | 695 | Min 69.6 AC David Land |
| 487 | 679 | 1/4 of 5.25 Ac LHF |
| 469 | 883 | Min 56.25 Ac LHF |
| 489 | 878 | 3.9244 Ac Min |
| 580 | 488 | 2.8134 Ac Min |
| 505 | 404 | Mineral in 50 Acre |
| | | |
| 497 | 83 | 642-1/16/2400 Int Min 850.67 Ac Scary Crk |
| 507 | 277 | Min 4 Ac Valley Land |
| 497 | 193 | MIN 0.601 AC Hedrick Rd |
| 497 | 163 | MIN 2.19 AC Hedrick Rd |
| 497 | 223 | 1/2 of 75 AC MIN Valley & Hills |
| 489 | 893 | 1/4 Min Reserved 4.9 Ac & 24 Ac |
| 479 | 604 | ½ of 21 Ac Min Little Scary |
| 531 | 973 | 1/2 of Min 31 Ac Erskine LD |
| 497 | 270 | MIN 21.60 AC Rocky Step |
| 497 | 253 | 2/3 of 22.50 AC Min Reserved |
| 497 | 288 | 1/3 of 208 AC Min Reserved |
| 497 | 305 | 2/3 of 178.68 Min Reserved |
| 505 | 791 | Min 11.47 Ac Bills Crk |
| 469 | 891 | Min 5.07 Ac Bills Creek |
| 479 | 623 | Min Reserved Lot 1 Sec 1 Coon Crk Subd |
| 479 | 613 | Min Reserved Lot 2 Sec 1 Coon Crk Subd |
| 505 | 313 | 1/2 of 24 Ac Min Meddings Land |
| 515 | 193 | 1/7 OF 118 AC BIG SCARY |
| 555 | 254 | Min Lot 6 (.52 Ac) Hurricane Crk |
| | | |
| 505 | 811 | Min 15/16 of 111.50 Ac, 15.50 Ac & 84.50 Ac |
| 480 | 675 | Min 3.3 Ac Bills Crk |
| 471 | 983 | Min Reserved on 19.43 Ac River & Hills |
| 487 | 693 | 1/2 of 15 Ac Reserved |
| 505 | 277 | 2/3 of 20 1/3 Ac Min NR Scott |
| 489 | 923 | 20.33 Ac Min Reserved |
| 487 | 543 | 2.75 AC Min & 1.12 AC Min Res |

| | | |
|---|---|---|
| 531 | 946 | 28.33 Ac Min Poplar Fork |
| 504 | 458 | 1.17 Acres |
| 504 | 653 | 1/2 of 1/5 Und Int Min 60 Ac & 18 Ac |
| 497 | 322 | 50 Ac Min Sugar Camp |
| 531 | 913 | Min Tract 1-A (10 Ac) Cedar View Farm |
| 532 | 1 | Min Tract 5 (3 Ac), Tract 6, Tract 3 (2.5 Ac), Tracts 13 & |
| 578 | 771 | Min 1.409 Ac Rt 35 |
| 504 | 534 | 2/3 of 1/2 of 80 Ac Min Valley LD |
| 505 | 850 | 1/6 Int Min 80 Ac |
| 504 | 820 | 2/3 of 1/2 of 90 Ac Min Big Hurricane |
| 505 | 349 | 1/6 Int Min 90 Ac |
| 504 | 617 | Min in 9.64 Ac |
| 481 | 337 | Min 4.27 Ac Reserved |
| 479 | 596 | Min Lots 5, 6 & 7 (26 Ac) Kennedy L D |
| 504 | 590 | All Coal, Oil, Gas & Min 6.53 Ac |
| 506 | 573 | 1/12 Int Min 84.75 Ac |
| 504 | 429 | Mineral Int in 8.99 Ac |
| 532 | 60 | 1/3 of 30 Ac 18 Mile Crk |
| 505 | 575 | 1/2 Int of 1/6 of 306 Ac Min |
| 505 | 610 | 1/2 Int of 1/6 of 306 Ac Min |
| 505 | 539 | 1/2 128.65 Ac Coal Joseph Wagner |
| 505 | 503 | 1/2 45 Ac Coal J D Rutan |
| 506 | 679 | 1/2 64.75 Ac Coal E A Rutan |
| 505 | 467 | 1/2 25.25 Ac Coal C C Harmon |
| 506 | 537 | 1/2 112.75 Ac Coal F H Harmon |
| 502 | 181 | Min 1.263 Acres |
| 502 | 194 | Min 1.3 Acre Red House |
| 502 | 281 | Min .05 & Min 1.17 A Red House |
| 488 | 59 | 1/2 Of 45 Ac 18 Mile Crk |
| 555 | 190 | 1 Ac Eighteen Mile Cr |
| 506 | 743 | 1/8 of 114.50 Ac S W Fisher Land |
| 479 | 664 | ½ of 6 & 43 Sq Poles Min Shank Land |
| 506 | 814 | 1/2 of 11.50 Ac Min Shank Land |
| 506 | 340 | Min 113.75 Ac Pleasant Rd |
| 532 | 161 | 25 Ac Min Miller Land |
| 506 | 894 | Min 121 1/8 Ac 18 Mile Crk |
| 489 | 937 | 5.33 Ac Min |
| 5043 | 6915 | Min 0.33 A Beckley |
| 5043 | 6915 | Min Lt 252 Mid-City Add |
| 5043 | 6915 | Min 0.71 A Beckley |
| 5043 | 6915 | Mineral 0.23 No Kanawha St |
| 5043 | 6915 | O & G Lots 18-19 & Pt Lot 14 Honaker Bottom |
| 5043 | 6915 | O&G Lot 9 & Pt Lots 7 & 8 Honaker Bottom |
| 5046 | 7692 | Coal 71.35 Ac Richmond Dist |

| | | |
|---|---|---|
| 5043 | 6915 | Min 2 Ac Piney |
| 5043 | 6915 | Min 3.33 Ac Piney & Fat Cks |
| 5040 | 477 | Min 5.982 Acs 4-H Rd |
| 5042 | 2041 | Min (Ex O&G) 80.17 Ac Glade Creek |
| 5064 | 277 | Coal 124 11/32 Ac (1/4 of 1/6 Und Int) Wts Winding Gulf |
| 5043 | 6915 | Min Ex Poca No 3 & No 4 Seam Piney (1/5 Int) |
| 5049 | 2427 | Coal 179.8 Ac Sandbranch SID 1-37 |
| 5057 | 8263 | Min 154 Ac Breckenridge 300001 50000166, 00020009, 18181392, 20101487 (1/12 Und Int) |
| 570 | 119 | Min Less O & G 35 1/4 Ac 1/2 Und Int (Map 124-93) |
| 570 | 92 | Coal & Coalbed Methane 150 Ac 1/4 Und Int Dodson Run (Map 124-34) |
| 570 | 136 | Coal & Coalbed Methane 770 Ac 1/5 Und Int (Map 118-2.1 |
| 551 | 713 | 9 AC 1/6 INT E RICH MTN #2 (MAP 103-2.1) |
| 570 | 170 | 9 Ac 1/6 Int Rich Mtn #2 (Map 103-2.1) |
| 570 | 153 | Coal & Coalbed Methane 100 Ac 1/2 Und Int Becks Run (Map 109-8) |
| 570 | 255 | Min Less O & G 63.54 Ac Saffel Land (Map 125-32) |
| 570 | 275 | Min Less O & G 135 1/2 Ac (Map 105-36) |
| 570 | 285 | Min Less O & G 23 Ac (Map 105-18) |
| 570 | 295 | Min Less O & G 60 Ac Leading Ck (Map 106-3) |
| 559 | 21 | Min Less O & G 53 Ac 1/3 Und I (Map 141-13) |
| 515 | 437 | Min Less O & G 5.76 Ac Lot 3 (Map 157-17.2) |
| 515 | 437 | Min Less O & G 5.3 Ac Lot 2 (Map 157-17.3) |
| 569 | 817 | Min Less O & G 218 Ac 2/9 Und Int (Map 113-28) |
| 570 | 1 | Min Less O & G 218 Ac 1/18 Und Int (Map 113-28) |
| 570 | 721 | Min. 1 Ac (Map 113-41.5) |
| 589 | 479 | Coal 70 Ac X-1 (Map 105-16.1) |
| 589 | 497 | Coal 60 Ac X-3 (Map 105-16.2) |
| 570 | 58 | Min Less O & G 93 Ac 1/2 Int Cheat Mtn (Map 133-3) 1330030000 |
| 570 | 28 | Min Less O & G 33 Ac Files Ck Currence (map 117-10) |

| | | |
|---|---|---|
| 570 | 38 | Min Less O & G 50 Ac Files Ck Currence (Map 117-10) |
| 570 | 48 | Min Less O & G 102.3 Ac (Map 122-16) |
| 307 | 84 | 6/45 OGM 117 Ac N F H R |
| 326 | 954 | 1/2 OGM 2.76 Ac NFHR |
| 307 | 230 | 1/2 OGM 48 & 31361.5 SQ FT Big Run |
| 307 | 218 | OGM 3 A 143PO Big Run |
| 307 | 146 | OGM 4.197 AC NFHR |
| 345 | 424 | 1/3420 OGM 46 Ac Goose Creek |
| 355 | 515 | 1/4 OGM #3 Ac Harrisville |
| 345 | 452 | 81 Sq Rds .50 Ac Fee 1.3888% |
| 307 | 186 | 1/7 OGM 6.87 AC Bear Run |
| 307 | 166 | 1/7 OGM 6.87 AC Bear Run |
| 307 | 176 | 1/7 OGM 6.87 AC Bear Run |
| 307 | 208 | 1/7 OGM 6.87 AC Bear Run |
| 307 | 196 | 1/7 OGM 6.87 AC Bear Run |
| 307 | 156 | 1/7 OGM 6.87 AC Bear Run |
| 355 | 664 | 1/140 OGM 18 1/2 Ac Den Run |
| 355 | 728 | 1/140 OGM 69 1/4 Ac |
| 355 | 889 | 1/140 OGM 62 1/4 Ac |
| 356 | 1 | 1/22 OGM 107.8 PO East Harrisville |
| 522 | 563 | 5 OG M Reedy |
| 475 | 221 | 20 OG HURRICANE |
| 481 | 543 | 88A 11/144 OG SANDY |
| 532 | 325 | 29A 1/24 Min Sandy |
| 533 | 1 | 1/2 32 Fee Wolf Camp |
| 452 | 419 | .25 Fee Green Creek |
| 475 | 268 | 6A OG POCA |
| 471 | 223 | 2 OG Straight Creek |
| 445 | 382 | 45 A 7/48 min M Reedy |
| 506 | 662 | 12 1/8 Min Reedy |
| 445 | 403 | 12 1/4 Min Reedy |
| 445 | 410 | 12 1/24  Min Reedy |
| 516 | 307 | 21 All Min Rush Run |
| 516 | 307 | 63 All Min Rush Run |
| 481 | 592 | 135 SQ RDS OG POCA |
| 460 | 339 | 3/5 Int 67 Fee Spring Creek |
| 464 | 170 | 45 1/21 OG Spring Creek |
| 534 | 287 | 1/6 Int 12.43 Fee Lefthand |
| 224 | 259 | Cert #204 Tract #1 14 Acres Min Laurel Ck |
| 224 | 267 | Cert #556 Tract #11 17 Acres 146 P "Minerals" Laurel Creek Cert No#45629 |
| 224 | 179 | 1 Ac (Mins) Laurel Creek Cert No #450583 |
| 261 | 453 | 66.5 Acres New River Hills |
| 224 | 173 | 27 Ac 120 P (Mins) Lick Creek Cert No #450527 |

| | | |
|---|---|---|
| 224 | 187 | 27 Acres 120 Poles Lick Creek |
| 224 | 363 | 13Acs 84 P (Mins) N.r> Hills Cerf#450443 |
| 224 | 373 | 2 Acs 40 Poles (Mins) N.R. Hills Cert#450447 |
| 224 | 368 | 5 Acs (Mins) N.R. Hills Cert #450446 |
| 227 | 34 | 54 Acres Stone Lick Branch |
| 224 | 195 | Cert #438 10 Acres & 48 Poles New River Hills Minerals Cert#45618 |
| 224 | 203 | Cert #437 24 Acres & 39 Poles New River Hills Minerals Cert# 45619 |
| 224 | 211 | Cert #435 15 Acres & 40 Poles New River Hills Minerals Cert#45620 |
| 224 | 219 | Cert #433 9 Acres & 10 Poles New River Hills Minerals Cert#45621 |
| 224 | 227 | Cert #436 15 Acres New River Hills Minerals Minerals Cert No#45622 |
| 224 | 235 | Cert #431 22 Acres & 80 Poles New River Hills Minerals |
| 224 | 243 | Cert #432 5 Acres & 40 Poles New River Hills Minerals Cert # 45624 |
| 227 | 65 | Min 30A N R Hills |
| 224 | 251 | Cert #427 36 Acres & 80 Poles New River Hills Minerals Cert#45625 |
| 231 | 439 | 4 Acres 20 Poles New river Hills |
| 226 | 486 | 2.54 Ac – By Survey White Oak Mtn Min |
| 228 | 681 | 40 Acres |
| 226 | 463 | 9 Acres Beech Run Minerals |
| 241 | 424 | TRACT 6 (6.18 ACRES) |
| 235 | 53 | Tract 10 (5.39 Acers) |
| 241 | 450 | TRACT 17 (6.18 ACRES) |
| 224 | 275 | Cert #572 100 Ac(Mins) Cert No #45633 |
| 226 | 469 | 88 Ac & 80 Poles Little Bluestone Minerals |
| 231 | 413 | 36 A M/L Minerals New River Hills Cerf#45645 |
| 231 | 426 | 46A M/L Minerals New River Hills Certf# 45644 |
| 228 | 665 | 50 Acres Mineral Bluestone Mountain |
| 224 | 378 | 60 Acres Hungarts Creek Min-Cert No#45611 |
| 228 | 673 | 77 Acres 80 Poles Big Branch "Min" |
| 224 | 283 | Cert #340 17 Acres (Min) Big Creek |
| 225 | 96 | 50 Acres Minerals Greenbrier River |
| 315 | 140 | 16.88 Coal (-K) Lost Run |
| 310 | 198 | 107.50 COG BC 1/10 of 1/4 Int Under 13/22 |
| 305 | 457 | 81 C.O.G. U.S. 250 1/12 Int |

| | | |
|---|---|---|
| 320 | 247 | 100 COAL 1/11 OF 1/2INT ( -KC) Lost Run |
| 315 | 130 | 100 COAL 1/44 OF 1/2INT (-KC) LOST RUN |
| 315 | 131 | 100 COAL 1/44 OF 1/2INT (-KC) LOST RUN |
| 370 | 557 | 42.24 C Plummers Run |
| 303 | 376 | Booths Creek 7.50 AC COG ½ Int |
| 304 | 98 | 6.51 Coal Pitts Shelby Run |
| 304 | 74 | 18 Pgh Coal Shelby Run |
| 333 | 568 | 1,208.75 Coal 1/3 Of 1/8 Int |
| 333 | 612 | 1,208.75 Acs Coal 1/3 Of 1/8 Int |
| 333 | 656 | 1,208.75 Acs Coal 1/3 Of 1/4 Int |
| 370 | 580 | 118.50/ (Coal) Wickwire |
| 310 | 197 | 36.75 Coal Stripping (-KC) Simpson Creek |
| 296 | 474 | 30.72 Acs Coal Swamps |
| 360 | 295 | 1/1008 Minerals 136 AC MIC |
| 365 | 701 | Minerals 70.29Ac. Ross Run |
| 363 | 317 | 1/12 Minerals 54.5Ac. M I C |
| 363 | 317 | 1/5 Minerals 48Ac. Short R |
| 363 | 317 | 1/2 Min. 10Ac. B Sancho |
| 363 | 317 | 1/2 Min. 54.5Ac. M I C |
| 363 | 317 | 6/50 Min. 18Ac. B Sancho |
| 363 | 317 | 1/2 Minerals 24.25Ac. L C M |
| 363 | 317 | 1/4 Minerals 11. 25 Acres Centerville |
| 365 | 773 | Minerals 30 Ac. Ten Mile |
| 365 | 792 | Minerals 19.84Ac. Ten Mile |
| 365 | 724 | 1/8 Minerals 36 Acres Doe Run |
| 363 | 317 | 1/2 Min 25.13A Ten Mile |
| 364 | 131 | Minerals 20Ac. Pt Pleas |
| 363 | 317 | 1/8 Min 14A Wolf Pen |
| 363 | 317 | Minerals 15Ac. Pt Pleas |
| 363 | 317 | 1/4 Minerals 14Ac. Elk Fork |
| 363 | 317 | 1/4 Min 140 A & 1/4 Min 40 A (Gas) Elk Fork |
| 363 | 317 | 1/18 Min 65A Pt Pleas |
| 363 | 317 | 1/4 Minerals 39.5Ac. |
| 363 | 317 | Minerals 6.81 AC Elk Fork |
| 363 | 317 | 1/2 Min 26.22A Elk Fork |
| 363 | 317 | Minerals 67 AC Ten Mile |
| 363 | 317 | Minerals 37 AC Ten Mile |
| 646 | 482 | 1/120 Minerals Int Elk Fork |
| 367 | 489 | All Roy 25.81A MIC (All Coal , Oil, Gas & Minerals) |
| 641 | 635 | 1/96 Min 5.61 Ac Gorrells Run P/O Tax Map 22-1 |

| | | |
|---|---|---|
| 641 | 302 | 1/96 Min 0.728125 Ac Gorrells Run P/O Map 22 Par 1 |
| 641 | 616 | 1/16 Min 10 Ac Tax Map 28-37 |
| 646 | 450 | 9/10,000 Min 85.306 Ac Tax Map 17-52 & 23-29 |
| 641 | 597 | 2/1000 Min 85.306 Ac Tax Map 17-52 & 23-29 |
| 368 | 78 | Roy 29.91 A (2T) Pursley |
| 368 | 50 | Gas Int 63.79 A Ind Cr |
| 360 | 306 | Minerals 3.07 AC McElroy CR |
| 641 | 82 | 1/114 Minerals 3Ac. 64R |
| 641 | 109 | 1/114 Minerals 29Ac. Ind Creek |
| 649 | 1 | 17/17,496 Minerals 115Ac. Squirrel |
| 641 | 136 | 1/36 Minerals 7.5Ac. Georges R |
| 648 | 715 | Minerals 49.5Ac. |
| 363 | 317 | Minerals 2.5 AC McElroy Cr |
| 372 | 721 | 1/4 ROY MIN 66 AC (COAL) BIG RUN |
| 561 | 355 | 1/36 Min 639 Ac Big R Civil Action 11-C-40 |
| 556 | 515 | 78/10000 Minerals 98.125 Ac McElroy Cr Civil Action 12-C-21 Map 10 PA |
| 556 | 515 | 156/10000 Minerals 1.125 Ac McElroy Cr Civil Action 12-C-21 Map 10 PA |
| 556 | 515 | 78/10000 Minerals .660 Ac Tyler C Civil Action 12-C-21 Map 10 PA |
| 556 | 515 | 78/10000 Minerals .308 Ac Tyler City Civil Action 12-C-21 Map 10 PA |
| 556 | 515 | 78/10000 Minerals .619 Ac Tyler City Civil Action 12-C-21 Map 10 PA |
| 556 | 515 | 78/10000 Minerals .41 Ac Tyler City Civil Act.12-C-21 MP 10 Par 37 |
| 556 | 515 | 78/10000 Minerals .19 Ac Tyler City Civil Action 12-C-21 Map 10 PA |
| 556 | 515 | 156/10000 Minerals .712 Ac McElroy Cr Civil Action 12-c-21 Map 10 PA |
| 363 | 317 | Minerals 2 AC Sugar Cr |
| 360 | 300 | 1/2 MIN 4.17 AC Falls Mills |
| 363 | 317 | 1/4 Minerals 113 AC M I C |
| 363 | 317 | Minerals 29.9 AC Buffalo C |
| 365 | 811 | Mineral Int 40 Ac. L Buffalo C |
| 365 | 825 | Mineral Int 34 Ac. Ohio R |
| 366 | 1 | Mineral Int 140 Ac. Mic |
| 366 | 15 | Mineral Int 31.95 Ac. L Buff |
| 366 | 732 | Roy 35A B Buffalo |
| 363 | 317 | 1/2 Minerals 26 AC M I C |
| 546 | 385 | Coal 40.50 UF & Seams Between UF & PB (Tr 82) Brushy Fork |

| | | |
|---|---|---|
| 546 | 395 | Coal 28.032 UF & Above (Tr 71-1) Brushy Fork |
| 546 | 405 | Coal 100.25 UF & Between UF & EL (Tr 81) Brushy Fork |
| 546 | 415 | 2/3 Int Coal 133.11 UF & Above (Tr 32-32-3) Sauls Run |
| 546 | 425 | 1/3 Int Coal 78 UF & Above (Tr 32-3) Sauls Run |
| 524 | 272 | FS 1/2 Ac Less Sur Big Sand Run |
| 546 | 435 | Coal 101.97 Pecks Run |
| 547 | 203 | Coal 51 1/2 Rovers Run |
| 546 | 459 | Coal 107--11 BV Pecks Run |
| 546 | 518 | RS Coal 109.103 (Corr From |
| 546 | 577 | RS Coal 16.055 |
| 547 | 220 | Coal 21.6 Mnd Out Turkey Run |
| 547 | 237 | Coal 38.01 Wkd Out |
| 547 | 254 | Coal 120 Rock Run |
| 546 | 635 | Coal 24 1/2 Bkhn River |
| 546 | 701 | Coal 61 Bkhn River |
| 547 | 1 | Coal 70.3 |
| 547 | 61 | Coal 27 4/5 Ac |
| 657 | 698 | 26.5 Ac Mineral Tug River |
| 668 | 917 | 15 Ac Mineral Trace Creek |
| 676 | 86 | 92 Min (2/6 Int) Mill Creek |
| 657 | 819 | 816 Coal Mill Cr & Tug River |
| 657 | 813 | 816 Coal Mill Cr & Tug River |
| 682 | 37 | 5 Min Tabors Creek |
| 682 | 63 | 4.68 Min Tabors Creek |
| 648 | 962 | Lot 6 Min Robertson Sub Sandy River |
| 648 | 975 | Lot 7 Min Robertson Sub Sandy River |
| 649 | 1 | Lot 8 Min Robertson Sub Sandy River |
| 649 | 14 | Lot 9 Min Robertson Sub Sandy River |
| 649 | 27 | Lot 10 Min Robertson Sub Sandy River |
| 649 | 119 | Lot 12 Min Robertson Sub Sandy River |
| 649 | 132 | Lot 13 Min Robertson Sub Sandy River |
| 649 | 145 | Lot 19 Min Robertson Sub Sandy River |
| 649 | 158 | Lot 20 Min Robertson Sub Sandy River |
| 649 | 169 | Lot 26 Min Robertson Sub Sandy River |
| 649 | 182 | Lot 27 Min Robertson Sub Sandy River |
| 649 | 195 | Lot 28 Min Robertson Sub Sandy River |
| 649 | 208 | Lot 33 Min Robertson Sub Sandy River |
| 649 | 221 | Lot 36 Min Robertson Sub Sandy River |
| 649 | 234 | Lot 35 Min Robertson Sub Sandy River |
| 649 | 247 | Lot 11 Min Robertson Sub Sandy River |
| 661 | 500 | 10 AC Mineral 12 Pole |
| 661 | 265 | 20 AC Mineral Joels Branch |
| 661 | 257 | 2.5 AC Mineral Tabors Creek |

| | | |
|---|---|---|
| 672 | 928 | Parcel Mineral Big Hurricane |
| 647 | 347 | .57 Fee Sandy River |
| 648 | 853 | .70 Min 4 Pole |
| 668 | 973 | 3.59 Min |
| 648 | 928 | .07 Fee |
| 648 | 284 | Lot 35 Fee Plat 1, Camden Hts |
| 649 | 260 | 1/5 Fee Damron Branch |
| 638 | 820 | 18.43 Fee Minus 13.78 Surf Tug River |
| 689 | 778 | 27.5 Fee Camp Creek (1/5 Int) |
| 668 | 924 | 5.7 Fee Turkey Creek |
| 657 | 783 | 5 Fee Turkey Creek |
| 654 | 604 | 21 Fee Jennies Creek |
| 726 | 542 | 916 Coal (1/2 Int) 12 Pole (C1-C23) |
| 657 | 711 | 184 & 1 Gas Well (1/30 INT) Mineral Dragg Creek |
| 654 | 842 | 3.39 Mineral Tug River |
| 668 | 966 | 195 Min & 3 Gas Wells (1/4 int) |
| 673 | 521 | 100 Min (1/2 Int) Horse Cr |
| 649 | 773 | 60 X 100 Ft Mineral Tug River |
| 712 | 585 | 5 Mineral 12 Pole |
| 668 | 959 | 60 Mineral |
| 663 | 204 | 219.5 Mineral (1/8 Undiv Int) Bull Creek |
| 657 | 769 | 100 Mineral Thompson Ridge |
| 648 | 941 | Parcel Fee BlueWater |
| 654 | 849 | 55 Coal (No. 5 Blk Seam) 12 Pole |
| 654 | 612 | 152.5 Coal Camp Creek |
| 654 | 634 | 70 Coal 12 Pole |
| 683 | 42 | 35.4 MINERAL BEECH FORK |
| 682 | 946 | 10 Mineral Beech Fork |
| 683 | 1 | 62.9 MINERAL |
| 654 | 892 | 25 Min (¼ Int) Blue Water |
| 661 | 179 | 25 Min (1/4 Int) Blue Water |
| 654 | 899 | 60 Min (¼ Int) Blue Water |
| 661 | 171 | 60 Min (1/4 Int) Blue Water |
| 654 | 906 | 90 Min (¼ Int) Blue Water |
| 661 | 513 | 90 Min (1/4 Int) Blue Water |
| 654 | 913 | 15 Min (¼ Int) Blue Water |
| 661 | 163 | 15 Min (1/4 Int) Blue Water |
| 682 | 532 | 12 5/8 MINERAL BARTMAN FORK |
| 720 | 894 | 1 Mineral (2/5 Int) Beech Fork |
| 668 | 938 | 80.5 Mineral & 1 Gas Well Millers Fork |
| 648 | 920 | 1 Fee Garrets Ck |
| 662 | 978 | 20 Min Minus O&G |
| 656 | 60 | 87 Mineral (1/36 Int) Millers Fork |
| 661 | 359 | 15.2 Mineral Millers Fork |
| 654 | 860 | 2 Mineral Beech Fork |
| 668 | 980 | 31.32 Min (5/6 Int) |

| | | |
|---|---|---|
| 654 | 920 | 55 Mineral (1/6 Int) Toms Cr |
| 654 | 656 | 40 Mineral (½ Int) Lynn Cr |
| 672 | 868 | 2.5 Mineral 12 Pole |
| 672 | 904 | 1.75 Coal Falls Creek |
| 726 | 552 | 2.14 Min Big Creek |
| 661 | 154 | 32 Min & 1 Gas Well (1/9 Int) |
| 656 | 67 | 87 Min (1/36) Millers Fork |
| 654 | 676 | 10.295 Min Toms Creek |
| 657 | 753 | 10.295 Min Toms Creek |
| 654 | 670 | 10.295 Min Toms Creek |
| 657 | 739 | 55 MIN (½ of 1/6 int) Toms Ck |
| 657 | 746 | 180 MIN (½ of 1/6 int) Toms Creek |
| 675 | 552 | 43 Min (1/2 Int) Wilson Ck |
| 675 | 540 | 72.5 Mineral Wilson Creek |
| 656 | 53 | 1.59 Mineral Big Creek |
| 694 | 1 | 10.39 Min Camp Creek |
| 647 | 310 | .25 Fee Ohio River |
| 649 | 270 | 1.22 Fee Minus 3 Parcels |
| 285 | 446 | 7AC COAL S. Side Gauley River(1/3 Int) |
| 282 | 214 | 78.25 Ac Min Gauley River (1/5 Int) |
| 282 | 251 | 164 Ac Coal Gauley River (15/180) |
| 304 | 198 | 100 Ac Coal Grassy Creek |
| 279 | 149 | 5/8 INT 22.25 AC COAL POINT MT |
| 309 | 306 | 78 Ac Coal Grassy Ck |
| 283 | 32 | 2.65 A Min Head Laurel Ck |
| 285 | 284 | 29.6 AC Min Jerrys Run (1/3 Int) |
| | | 170 Ac Coal Holly River 1/2 Int |
| 304 | 277 | 114 Ac Coal Holly River |
| 304 | 232 | 114 Ac Coal Holly River 1/2 |
| 304 | 215 | 112 Ac Coal Holly River 1/2 |
| 304 | 266 | 112 Ac Coal Holly River |
| 283 | 32 | 2.75 Ac Min Elk River |
| 425 | 1 | 20 Ac Coal L F Creek |
| 419 | 882 | 31 1/2 Ac Coal LF Creek Mt Coal |
| 421 | 875 | 40 Ac LF Creek Mt Coal |
| 415 | 765 | 95 Ac Knob Fork Mt Coal |
| 415 | 819 | 32 1/2 Ac Knob Fork Mt Coal |
| 418 | 294 | 51 1/8 AC LF CREEK 4/10 INT MT COAL |
| 426 | 91 | 1 Ac Knob Fork & Sugar Run PB Coal |
| 419 | 789 | 46 9/20 Ac Miller Run Mt Coal 1/2 + 1/3 of 1/2 Int Map 10-18 |
| 418 | 446 | 28 1/2 Ac Church Fork 1/2 Int Mt Coal |
| 419 | 961 | 74 67/160 Ac Fish Creek 1 1/6 Int Mt Coal |
| 418 | 462 | 78 3/4 Ac Rock Camp 1 6/11 Mt Coal |
| 413 | 606 | 51 1/2 Ac Long Drain 1 Mt Coal |
| 413 | 585 | 90 1/2 Ac Coal Sugar Run Mt Coal |
| 389 | 107 | 376 2/5 Ac Buffalo Run MT Coal |

| 415 | 754 | 48 Ac West Fork Mt Coal |
|-----|-----|-------------------------|
| 419 | 893 | 40 Ac B F Creek 1/2 Int Mt Coal |
| 415 | 803 | 124 1/2 Ac Grant Dist Mt Coal |
| 415 | 792 | 41 1/2 Ac Willey Fork Mt Coal |
| 414 | 734 | 67 5/8 Ac South Fork Group # 2 3/4 Int Mt Coal |
| 414 | 739 | 36 5/8 Ac South Fork Group # 3 Mt Coal |
| 414 | 744 | 55 3/4 Ac Bet NF&SF Group # 4 3/4 Int Coal |
| 414 | 709 | 52 1/2 Ac Norse Run Group # 5 3/4 Int Mt Coal |
| 414 | 714 | 42 3/4 Ac Joliffe Mt Coal 3/4 Int Group # 6 |
| 414 | 719 | 108 5/16 Ac North Fork Group#7 3/4 Int Mt Coal |
| 414 | 724 | 39 5/8 Ac North Fork Group # 8 3/4 Int Mt Coal |
| 414 | 729 | 56 3/8 Ac South Fork Group # 9 3/4 Int Mt Coal |
| 413 | 952 | 38 Ac South Fork Group # 10 3/4 Int Mt Coal |
| 413 | 957 | 10 Ac South Fork Group # 11 3/4 Int Mt Coal |
| 413 | 962 | 80 Ac Horse Run Group # 13 3/4 Int Mt Coal |
| 414 | 599 | 125 1/4 Ac Fallen Timber Mt Coal |
| 414 | 614 | 46 Ac Archers Fork Mt Coal |
| 414 | 629 | 50 Ac Archers Fork Mt Coal |
| 414 | 644 | 100 Ac Fallen Timber Mt Coal |
| 414 | 689 | 4 Ac Archers Fork Mt Coal |
| 419 | 914 | 14 15/16 Ac Wiley Fork 1 Mt Coal |
| 415 | 701 | 30 Ac Sheep Run MT Coal |
| 414 | 674 | 122 Ac North fork 1/4 Int Mt Coal |
| 413 | 580 | 60 Ac Sheep Run 1 Mt Coal |
| 414 | 779 | 64 10/160 Ac Bear Run Mt Coal |
| 412 | 17 | 84 Ac Bear Run Mt Coal |
| 414 | 772 | 6 Ac Bear Run Mt Coal |
| 412 | 33 | 112 Ac South Fork Mt Coal |
| 412 | 41 | 25 17/100 Ac Ten Mile Mt Coal |
| 412 | 49 | 17 Ac Stout Run Mt Coal |
| 414 | 764 | 7 26/100 Ac Sam Price Run 1 Mt Coal |
| 412 | 57 | 10 18/160 Ac Hickory Camp Mt Coal |
| 412 | 65 | 36 Ac Fallen Timber Mt Coal |
| 412 | 73 | 14 25/160 Ac Pickenpaugh Mt Coal |
| 412 | 81 | 78 37/100 Ac Pickenpaugh Mt Coal |
| 412 | 89 | 8 9/100 Ac Grub Hollow Mt Coal |
| 419 | 9 | 43 Ac Hd Of Pine Fork Mt Coal |

| 412 | 1 | 50 13/60 Ac Hd Of Pine Fork Mt Coal |
|---|---|---|
| 412 | 97 | 47 1/10 Ac Hd Of Horse Run Mt Coal |
| 412 | 105 | 38 62/160 Ac Hd Of Price Fork Mt Coal |
| 412 | 113 | 56 Ac Hd Of Price Fork Mt Coal |
| 412 | 121 | 29 103/160 Ac Price Fork Mt Coal |
| 412 | 129 | 19 67/100 Ac Spice Run Mt Coal |
| 412 | 137 | 79 23/100 Ac Dead Fall Mt Coal |
| 412 | 145 | 28 Ac Mauds Run Mt Coal |
| 412 | 153 | 37 1/8 Ac Sheep Run Mt Coal |
| 414 | 749 | 75 28/100 Ac Sheep Run 1 Mt Coal |
| 412 | 161 | 51 3/5 Ac Sheep Run Mt Coal |
| 412 | 169 | 48 1/4 Ac Horner Run Mt Coal |
| 412 | 177 | 13 1/2 Ac West Fork Mt Coal |
| 414 | 756 | 7 3/10 Ac West Fork 1 Mt Coal |
| 412 | 185 | 4 66/100 Ac Richwood Run Mt Coal |
| 412 | 193 | 1 68/100 Ac Horse & Sheep Run Mt Coal |
| 412 | 201 | 4 24/100 Ac North Fork Mt Coal |
| 415 | 846 | 40 Ac North Fork 1 Mt Coal |
| 415 | 694 | 40 Ac Buffalo Run Mt Coal 1 |
| 413 | 812 | 67 5/8 Ac South Fork Group # 2 1/4 Int Pb Coal |
| 413 | 824 | 36 5/8 Ac South Fork Group # 3 1/4 Int Mt Coal 1 |
| 413 | 836 | 55 3/4 Bet N F & S F Group#4 1/4 Int Coal |
| 413 | 848 | 52 1/2 Ac Horse Run Group # 5 1/4 Int Mt Coal |
| 413 | 860 | 42 3/4 Ac Joliffe Run Mt Coal Group # 6 1/4 Int 1 |
| 413 | 872 | 108 5/16 Ac North Fork Mt Coal Group #7 1/4 Int 1 |
| 413 | 884 | 39 3/8 Ac North Fork Group # 8 1/4 Int Mt Coal 1 |
| 413 | 896 | 56 3/8 Ac South Fork Group # 9 1/4 Int Mt Coal 1 |
| 413 | 908 | 38 Ac South Fork Group # 10 1/4 Int Mt Coal 1 |
| 413 | 920 | 10 Ac South Fork Group # 11 1/4 Int Mt Coal 1 |
| 413 | 932 | 80 Ac Horse Run Group # 13 1/4 Int Mt Coal 1 |
| 415 | 685 | 47 28/160 Ac Buffalo Run Mt Coal 1 |
| 419 | 925 | 39 65/160 Ac Richwood Run Mt Coal 1 |
| 419 | 936 | 39 Ac North Fork Mt Coal 1 |
| 424 | 882 | 2 47/160 Ac Four Mile Mt Coal 1 |
| 416 | 114 | 67 Ac South Fork Mt Coal 1 |
| 413 | 575 | 72 1/2 Ac Bear Run Mt Coal 1 |
| 426 | 42 | 100 Ac B F Creek 1/18 Int PB Coal |

| | | |
|---|---|---|
| 432 | 493 | 235 Ac Hupp Run PB Coal 1/3 of 1/3 Int |
| 412 | 209 | 44 Ac Big Run 1/4 Int Mt Coal |
| 412 | 220 | 59 ½ AC Big Run ¼ Int Mt Coal |
| 412 | 231 | 62 4/5 AC Garner ¼ Int Mt Coal |
| 412 | 242 | 31 3/10 AC Hog Run Mt Coal |
| 412 | 253 | 149 Ac Big Run Mt Coal |
| 418 | 484 | 23 1/2 Coal Reader Run |
| 414 | 659 | 69 Ac Fluharty Run 1/2 Int Mt Coal |
| 414 | 875 | 36 Ac Fluharty Run 1/2 Int Mt Coal |
| 414 | 846 | 68 3/4 Ac Brush Run Mt Coal |
| | | |
| 419 | 947 | 47 1/2 Ac Aaron Morgan Run 1/2 Int Mt Coal |
| 421 | 913 | 20 AC Big Run 2/9 Int Mt Coal |
| 414 | 860 | 137 Ac Hog Run 4/9 Int Mt Coal |
| 421 | 906 | 190 AC State Road Run Mt Coal |
| 424 | 890 | 48 Ac Reader Run 4/5 Int Mt Coal |
| 421 | 928 | 186.87 AC B F Creek Mt Coal 1/28 Int Map 6 Parcel 8 |
| 416 | 146 | 20 Ac B F Creek 1 Mt Coal |
| 418 | 409 | 115 1/4 Ac L F Creek Mt Coal 1/2 Int |
| 424 | 926 | 7 4/75 Ac OR Hill Nr Proctor Pb Coal |
| 416 | 185 | 97 Ac Proctor Dist Mt Coal |
| 415 | 859 | 87 58/100 Ac Proctor Dist 1 Mt Coal |
| 418 | 473 | 26 1/8 Ac Proctor Creek Mt Coal |
| 426 | 346 | 4 5/8 Ac Proctor Creek 1/3 Int Coal |
| 244 | 236 | M 121/160 Acre Leading Cr |
| 225 | 648 | M ½ of 3 ¾ Two Ripple |
| 234 | 771 | 1/2 Min 3 1/2 A Reedy Cr |
| 235 | 261 | M 1/3 OF 1/2 OF 65 LKR |
| 235 | 290 | M 1/3 OF 1/2 OF 24 152/160 LKR |
| 234 | 411 | M 1/2 OF 3 LEE CREEK |
| 234 | 762 | M 1/2 of 2 1/2 Reedy |
| 233 | 16 | M 1/3 of 125 1/16 Lynn Camp |
| 235 | 319 | M 2/3 OF 1/2 OF 62 LYNN CAMP |
| 454 | 525 | 1 (M) Brier Creek |
| 454 | 525 | 2.26 (M) Corinne |
| 476 | 656 | 2.99 (M) Less Gas Except Poca #3 Coal Bear Hole Fork |
| 454 | 525 | 2 (M) Muzzle Creek |
| 468 | 174 | 0.952 Ac (M) Upper Road Branch |
| 476 | 614 | 1.01 (M) Clear Fork |
| 472 | 644 | 18.5 (M) Laurel Fork |
| 472 | 634 | 2 (M) Laurel Fork |