**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF WEST VIRGINIA**
**Wheeling DIVISION**

In re: Ohio Valley University                  §          Case No. 22-00056
                                               §
                                               §
                                               §
              Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
### ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Thomas H. Fluharty, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $3,060,122.92 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $241,389.88 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $167,028.30 | |

3) Total gross receipts of $409,642.26 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $1,224.08 (see **Exhibit 2**), yielded net receipts of $408,418.18 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,759,369.02 | $1,332,947.79 | $96,500.00 | $96,500.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $167,018.29 | $167,018.28 | $167,028.30 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $0.00 | $0.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $16,323,913.29 | $27,042,098.55 | $26,499,560.55 | $144,889.88 |
| **TOTAL DISBURSEMENTS** | $18,083,282.31 | $28,542,064.63 | $26,763,078.84 | $408,418.18 |

4) This case was originally filed under chapter 7 on 02/17/2022.  The case was pending for 39 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:   06/03/2025

By: /s/ Thomas H. Fluharty
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Real Property:  Ohio Valley University | 1110-000 | $42,000.00 |
| Oil & Gas (see attached) | 1123-000 | $188,315.69 |
| 12-20-22: check amount & description amount not the same reverse deposit. // proceeds from sale of Tyler County oil & gas interests | 1129-000 | $109,000.00 |
| Deposit Reversal: 12-20-22: check amount & description amount not the same reverse deposit. // proceeds from sale of Tyler County oil & gas interests | 1129-000 | -$109,000.00 |
| Sale of Remnant Assets | 1129-000 | $13,224.08 |
| Vechiles:  2006 Ford - 15 passenger van - athletics | 1129-000 | $2,000.00 |
| Vehicles:  2012 Toyota Prius - usage - Admission | 1129-000 | $3,850.00 |
| Vehicles:  2013 Toyota Prius - usage - Admission | 1129-000 | $4,300.00 |
| Vehicles:  2013 Toyota Prius - usage: Admission | 1129-000 | $7,100.00 |
| Vehicles:  2015 Toyota Avalon - usage:  Chancellor | 1129-000 | $15,000.00 |
| Vehicles:  Bus - 25 passenger - Athletics | 1129-000 | $8,550.00 |
| Coal Interests in every county in WV except Marshall County | 1210-000 | $105,000.00 |
| 1996 Subaru Legacy VIN 4S3BG6857T7385544 | 1229-000 | $1,300.00 |
| 1999 GMC Sonoma VIN 1GTCS19XXX8511594 | 1229-000 | $1,700.00 |
| 2009 PACE American trailer small box VIN 4FPFB08199G135011 | 1229-000 | $2,700.00 |
| 2013 Toyota Prius VIN JTDKN3DU8D1724608 | 1229-000 | $5,800.00 |
| 2016 Cargo mate trailer, large box, VIN 5NHUBLV36GY072748 | 1229-000 | $6,800.00 |
| Olbricht Collection (religious books concerning the Church of Christ) | 1229-000 | $2,000.00 |
| United HealthCare Services, Inc. refund | 1229-000 | $2.49 |
| **TOTAL GROSS RECEIPTS** | | **$409,642.26** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Cranehill Capital, LLC | non estate funds / purchased in remnant sale - Dorothea J. Tustin Estate | 8500-002 | $1,224.08 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$1,224.08** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ABTV Receivership Services, LLC | 4110-000 | NA | $52,500.00 | $52,500.00 | $52,500.00 |
| 1 | United Bank, Inc. | 4110-000 | NA | $60,799.92 | $2,000.00 | $2,000.00 |
| 22 | LEAF Capital Funding, LLC | 4110-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 23 | LEAF Capital Funding, LLC | 4110-000 | NA | $5,873.60 | $0.00 | $0.00 |
| Admin Clm | Aladdin Food Management Services, LLC | 4120-000 | $1,259,369.02 | $1,212,774.27 | $42,000.00 | $42,000.00 |
| N/F | Regents Capital Corporation | 4110-000 | $0.00 | NA | NA | NA |
| N/F | The Huntington National Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | TheShumard Foundation, Inc. | 4110-000 | $500,000.00 | NA | NA | NA |
| N/F | VARS Resources LLC | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$1,759,369.02** | **$1,332,947.79** | **$96,500.00** | **$96,500.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Thomas H. Fluharty | 2100-000 | NA | $23,609.71 | $23,609.71 | $23,609.71 |
| Trustee, Expenses - Thomas H. Fluharty | 2200-000 | NA | $3,417.42 | $3,417.42 | $3,417.42 |
| Attorney for Trustee Fees - Thomas H. Fluharty | 3110-000 | NA | $53,235.00 | $53,235.00 | $53,235.00 |
| Attorney for Trustee, Expenses - Thomas H. Fluharty | 3120-000 | NA | $797.14 | $797.14 | $797.15 |
| Auctioneer Fees - Joe R. Pyle Complete Auction & Realty Services | 3610-000 | NA | $4,410.00 | $4,410.00 | $4,410.00 |
| Auctioneer Expenses - Joe R. Pyle Complete Auction & Realty Services | 3620-000 | NA | $1,349.10 | $1,349.10 | $1,349.10 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $2,278.00 | $2,278.00 | $2,288.01 |
| Bond Payments - Insurance Partners | 2300-000 | NA | $449.27 | $449.27 | $449.27 |
| Costs to Secure/Maintain Property - De Hoover | 2420-000 | NA | $19,057.07 | $19,057.07 | $19,057.07 |
| Costs to Secure/Maintain Property - Kayla Martin | 2420-000 | NA | $153.00 | $153.00 | $153.00 |
| Costs to Secure/Maintain Property - Lexi Hoover | 2420-000 | NA | $1,215.00 | $1,215.00 | $1,215.00 |
| Costs to Secure/Maintain Property - Miley Hoover | 2420-000 | NA | $1,290.00 | $1,290.00 | $1,290.00 |
| Costs to Secure/Maintain Property - Oklahoma Christian University | 2420-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Costs to Secure/Maintain Property - Records Imaging & Storage | 2420-000 | NA | $2,155.75 | $2,155.75 | $2,155.75 |
| Bank Service Fees - Metropolitan Commercial Bank | 2600-000 | NA | $1,013.96 | $1,013.96 | $1,013.96 |
| Bank Service Fees - TriState Capital Bank | 2600-000 | NA | $6,152.57 | $6,152.57 | $6,152.57 |
| Other Chapter 7 Administrative Expenses - National Benefit Services, Inc. | 2990-000 | NA | $24,785.00 | $24,785.00 | $24,785.00 |
| Other Chapter 7 Administrative Expenses - Records Imaging & Storage | 2990-000 | NA | $323.11 | $323.11 | $323.11 |
| Other Chapter 7 Administrative Expenses - Structured Asset Sales, LLC. | 2990-000 | NA | $1,898.46 | $1,898.46 | $1,898.46 |
| Other Chapter 7 Administrative Expenses - U.S. Postal Service | 2990-000 | NA | $1,003.92 | $1,003.92 | $1,003.92 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Hope Gas formerly known as Dominion Energy West Virginia | 2990-000 | NA | $4,035.18 | $4,035.18 | $4,035.18 |
| Other Chapter 7 Administrative Expenses - Mon Power | 2990-000 | NA | $5,824.02 | $5,824.02 | $5,824.02 |
| Accountant for Trustee Fees (Other Firm) - Jack P. Lantzy | 3410-000 | NA | $3,565.60 | $3,565.60 | $3,565.60 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$167,018.29** | **$167,018.28** | **$167,028.30** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Airgas USA | 7100-000 | $612.29 | $1,287.98 | $1,287.98 | $7.52 |
| 3 | UnitedHealthcare Insurance Company | 7100-000 | NA | $1,336.40 | $1,336.40 | $7.80 |
| 4 | Parkersburg Lodging LLC | 7100-000 | NA | $1,267.00 | $1,267.00 | $7.40 |
| 5 | Ardeo Education Solutions, LLC | 7100-000 | NA | $17,793.30 | $17,793.30 | $103.90 |
| 6 | Oak Hall Industries | 7100-000 | $963.55 | $2,622.72 | $2,622.72 | $15.32 |
| 7 | Ana DaCosta | 7100-000 | NA | $10,000.00 | $10,000.00 | $58.39 |
| 8 | Fernanda Araya Toloza | 7100-000 | NA | $100,000.00 | $100,000.00 | $583.94 |
| 9 | Leedy Elevator Inspection Service | 7100-000 | $200.00 | $200.00 | $200.00 | $0.00 |
| 10 | Kincheloe's Motors, Inc. | 7100-000 | $0.00 | $330.20 | $330.20 | $0.00 |
| 11 | Miller & Isaly Home Services LLC | 7100-000 | $639.86 | $703.84 | $703.84 | $0.00 |
| 12 | Dodson Pest Control | 7100-000 | NA | $480.00 | $480.00 | $0.00 |
| 13 | Edna Mae Lindamood Estate | 7100-000 | NA | $8,720.00 | $0.00 | $0.00 |
| 14P | Direct Energy | 7100-000 | NA | $1,995.28 | $1,995.28 | $11.65 |
| 14U | Direct Energy | 7100-000 | $23,175.59 | $16,378.41 | $16,378.41 | $95.64 |
| 15 | Dominion Hope Gas | 7100-000 | $64,523.37 | $56,961.58 | $56,961.58 | $332.62 |
| 16 | City of Vienna | 7100-000 | NA | $4,467.22 | $4,467.22 | $26.09 |
| 17 | Suttle & Stalnaker, PLLC | 7100-000 | $69,305.03 | $77,170.34 | $77,170.34 | $450.63 |

| 18 | Edna Mae Lindamood Estate | 7100-000 | NA | $8,720.00 | $8,720.00 | $50.92 |
| 19 | Ronald Eugene White | 7100-000 | NA | $587,322.40 | $587,322.40 | $3,429.63 |
| 20 | Mon Power | 7100-000 | $2,844.26 | $70,870.80 | $70,870.80 | $413.85 |
| 21 | Longhouse Capital Advisors, LLC | 7100-000 | $2,000.00 | $7,479.00 | $7,479.00 | $43.67 |
| 22A | LEAF Capital Funding, LLC | 7100-000 | NA | $4,873.60 | $4,873.60 | $28.46 |
| 24 | Frontier Communications | 7100-000 | $18,331.43 | $22,940.87 | $22,940.87 | $133.96 |
| 25 | Tonya Miller | 7100-000 | NA | $14,910.61 | $14,910.61 | $87.07 |
| 26 | United Bank, Inc. | 7100-000 | NA | $590,477.75 | $590,477.75 | $3,448.06 |
| 27 | Citynet LLC | 7100-000 | $24,727.00 | $89,389.62 | $89,389.62 | $521.99 |
| 28 | The Christian Chronicle | 7100-000 | $4,495.00 | $3,995.00 | $3,995.00 | $23.33 |
| 29 | Becky A. Ingram | 7100-000 | $5,625.00 | $173,100.00 | $173,100.00 | $1,010.81 |
| 30 | Philadelphia Indemnity Insurance Company | 7100-000 | $36,460.74 | $36,425.37 | $36,425.37 | $212.70 |
| 31 | UMB Bank, N.A. | 7100-000 | $15,000,000.00 | $16,096,235.69 | $16,096,235.69 | $93,992.96 |
| 32 | Anita Coultrap | 7100-000 | $24,317.41 | $2,559,738.00 | $2,559,738.00 | $14,947.43 |
| 33 | Keith Stotts | 7100-000 | $45,257.62 | $938,500.00 | $938,500.00 | $5,480.31 |
| 34 | U.S. Department of Education | 7100-000 | NA | $2,173,876.71 | $1,640,058.71 | $9,577.02 |
| 35 | Devon L Gosnell | 7100-000 | $20,486.16 | $241,965.02 | $241,965.02 | $1,412.94 |
| 36 | Henry Schein | 7200-000 | $9,488.32 | $4,318.57 | $4,318.57 | $0.00 |
| 37 | Sarah Alice Warner | 7200-000 | NA | $31,166.00 | $31,166.00 | $0.00 |
| 38 | Ruth I Wharton Estate | 7200-000 | NA | $10,000.00 | $10,000.00 | $0.00 |
| 39 | U.S. Department of Education | 7200-000 | NA | $1,640,058.71 | $1,640,058.71 | $0.00 |

| 40 | Linda M. White | 7100-000 | $0.00 | $51,142.46 | $51,142.46 | $298.64 |
| 41 | Mark & Kimberly Haynes | 7100-000 | $0.00 | $7,000.00 | $7,000.00 | $40.88 |
| 42 | Robert Kendrick | 7100-000 | $0.00 | $1,375,878.10 | $1,375,878.10 | $8,034.35 |
| N/F | Accu placer | 7100-000 | $230.00 | NA | NA | NA |
| N/F | Allegheny Power | 7100-000 | $6,945.21 | NA | NA | NA |
| N/F | Allegheny Power | 7100-000 | $9,654.07 | NA | NA | NA |
| N/F | Allegheny Power | 7100-000 | $70,361.23 | NA | NA | NA |
| N/F | Allen & Melda Dimick | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Alvin Huff | 7100-000 | $22,353.00 | NA | NA | NA |
| N/F | American AED, Inc. | 7100-000 | $3,887.20 | NA | NA | NA |
| N/F | Apex Feed & Supply, Inc. | 7100-000 | $1,800.00 | NA | NA | NA |
| N/F | Arms Software, LLC | 7100-000 | $21,000.00 | NA | NA | NA |
| N/F | Artesian | 7100-000 | $3,032.68 | NA | NA | NA |
| N/F | Asset Health | 7100-000 | $13,200.00 | NA | NA | NA |
| N/F | BB&T Commercial Equipment Capital | 7100-000 | $9,067.83 | NA | NA | NA |
| N/F | BB&T of WV | 7100-000 | $49,403.00 | NA | NA | NA |
| N/F | BMI General Licensing | 7100-000 | $2,391.50 | NA | NA | NA |
| N/F | Bob Lane | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bruce & Cathy Rampy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CEATH Company | 7100-000 | $13,500.00 | NA | NA | NA |
| N/F | CST Co | 7100-000 | $81.48 | NA | NA | NA |
| N/F | Cengage Learning | 7100-000 | $4,502.73 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Champion Output Solutions | 7100-000 | $19,027.40 | NA | NA | NA |
| N/F | Chase Cardmember Service | 7100-000 | $3,264.00 | NA | NA | NA |
| N/F | Christian Copyright Licensing Internatio | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Clark Hill PLC c/o Mario Richard Bordogna | 7100-000 | $9,000.00 | NA | NA | NA |
| N/F | Collegiate Pacific | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Crescendo Interactive, Inc | 7100-000 | $5,500.00 | NA | NA | NA |
| N/F | Crescent-McConnel Supply, LLC | 7100-000 | $2,039.02 | NA | NA | NA |
| N/F | Crown Florals | 7100-000 | $61.00 | NA | NA | NA |
| N/F | DaCosta & Toloza c/o Walt Auvil and Kirk Auvil | 7100-000 | $0.00 | NA | NA | NA |
| N/F | David & Emma Anderson | 7100-000 | $356.25 | NA | NA | NA |
| N/F | Davis Pickering & Co., Inc | 7100-000 | $23,230.76 | NA | NA | NA |
| N/F | De Lage Landen Financial Services | 7100-000 | $8,735.20 | NA | NA | NA |
| N/F | Deluxe Business Checks and Solutions | 7100-000 | $532.87 | NA | NA | NA |
| N/F | Don Lai lath in | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Dunbar Printing and Graphics | 7100-000 | $174.00 | NA | NA | NA |
| N/F | Dye Willis C/o Peoples Savings Bank | 7100-000 | $16,469.72 | NA | NA | NA |
| N/F | EIS | 7100-000 | $1,766.00 | NA | NA | NA |
| N/F | Eagle Research Corporation | 7100-000 | $260.05 | NA | NA | NA |
| N/F | Easy DNS Technologies, Inc. | 7100-000 | $59.90 | NA | NA | NA |

| N/F | Educational Computer Systems, Inc. | 7100-000 | $6,213.79 | NA | NA | NA |
| N/F | Educational Testing Service | 7100-000 | $77.00 | NA | NA | NA |
| N/F | Educause | 7100-000 | $77.00 | NA | NA | NA |
| N/F | Ellucian (Sungard) | 7100-000 | $43,658.00 | NA | NA | NA |
| N/F | Environmental Marketing Services, LLC | 7100-000 | $3,770.00 | NA | NA | NA |
| N/F | Favil or Verna Miller | 7100-000 | $3,400.00 | NA | NA | NA |
| N/F | Frank-Collins Group, LLC | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Gerald A. Isom | 7100-000 | $3,750.00 | NA | NA | NA |
| N/F | Grande Pointe Conference & Reception | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Great Midwest Athletic Conference, Inc. | 7100-000 | $3,148.84 | NA | NA | NA |
| N/F | HUDL | 7100-000 | $1,600.00 | NA | NA | NA |
| N/F | Hallmark Management Service | 7100-000 | $68,684.04 | NA | NA | NA |
| N/F | Harold or Marjorie Ebert | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Higher Learning Commission | 7100-000 | $5,694.80 | NA | NA | NA |
| N/F | HigherED Consulting & Tours, LLC | 7100-000 | $5,694.80 | NA | NA | NA |
| N/F | Hobart Inc | 7100-000 | $2,818.03 | NA | NA | NA |
| N/F | Hope for Haiti's Children | 7100-000 | $3,024.00 | NA | NA | NA |
| N/F | HubSpot, Inc. | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | IACBE | 7100-000 | $3,150.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ice Miller LLP | 7100-000 | $3,500.00 | NA | NA | NA |
| N/F | Indiana University | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | Instate Limited | 7100-000 | $2,200.00 | NA | NA | NA |
| N/F | IntelliCorp | 7100-000 | $2,234.76 | NA | NA | NA |
| N/F | Jabo Supply | 7100-000 | $209.40 | NA | NA | NA |
| N/F | James Shewmaker | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jan Swensen | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jim Smith | 7100-000 | $0.00 | NA | NA | NA |
| N/F | John Hancock (U.S.A) | 7100-000 | $2,597.69 | NA | NA | NA |
| N/F | Joy Jones | 7100-000 | $30,620.01 | NA | NA | NA |
| N/F | KJS Holdings, LP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kohl's | 7100-000 | $13.41 | NA | NA | NA |
| N/F | Komax | 7100-000 | $782.64 | NA | NA | NA |
| N/F | LRAP Association | 7100-000 | $17,793.30 | NA | NA | NA |
| N/F | Lacrosse Unlimited | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Lads to Leaders Inc | 7100-000 | $580.00 | NA | NA | NA |
| N/F | Lakefront Lines | 7100-000 | $36,560.00 | NA | NA | NA |
| N/F | Lawson Family Investments, Ltd | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lawson Family Investments, Ltd. | 7100-000 | $20,698.48 | NA | NA | NA |
| N/F | Lee Jones | 7100-000 | $5,293.38 | NA | NA | NA |
| N/F | Linda Mayfield | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Linda Watson | 7100-000 | $1,080.00 | NA | NA | NA |

| N/F | Lloyd Shockey | 7100-000 | $2,560.00 | NA | NA | NA |
| N/F | LogMeIn.Com Attn: Accounts Receivable | 7100-000 | $7,499.99 | NA | NA | NA |
| N/F | Lumos | 7100-000 | $4,500.00 | NA | NA | NA |
| N/F | Manos de Esperanza | 7100-000 | $302.00 | NA | NA | NA |
| N/F | Mary Ann Thorn | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Matheny Motors | 7100-000 | $2,836.49 | NA | NA | NA |
| N/F | Minsker Family, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mongoose Research | 7100-000 | $5,500.00 | NA | NA | NA |
| N/F | Morgan & Tonya Miller | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Motivis Learning Systems, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mountaineer Mechanical Co. | 7100-000 | $3,174.75 | NA | NA | NA |
| N/F | National Benefit Services, Inc. | 7100-000 | $6,357.50 | NA | NA | NA |
| N/F | National Research Center for College | 7100-000 | $12,054.16 | NA | NA | NA |
| N/F | Norman Shivener | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OCLC, Inc. | 7100-000 | $407.55 | NA | NA | NA |
| N/F | Office Depot Inc. | 7100-000 | $1,228.39 | NA | NA | NA |
| N/F | Orphan's International Worldwide | 7100-000 | $4,865.08 | NA | NA | NA |
| N/F | Otter Creek Golf Course | 7100-000 | $1,600.00 | NA | NA | NA |
| N/F | Papa Johns | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Parkersburg Utility Board | 7100-000 | $1,593.87 | NA | NA | NA |
| N/F | Pat Cronin | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Phillip Hudson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pitney Bowes Reserve Account Attn: Vicki Samples | 7100-000 | $14,987.12 | NA | NA | NA |
| N/F | Postmaster | 7100-000 | $340.00 | NA | NA | NA |
| N/F | Premier Speakers Bureau | 7100-000 | $27,500.00 | NA | NA | NA |
| N/F | PrestoS ports | 7100-000 | $675.00 | NA | NA | NA |
| N/F | R. Benjamin & Stephanie Moore | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Riley Dougan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Robertson Heating Supply CO | 7100-000 | $49.88 | NA | NA | NA |
| N/F | Roger & Carolyn Dye | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ron Laughery | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rotary Club of Parkersburg | 7100-000 | $525.00 | NA | NA | NA |
| N/F | Ruffalo Cody Attn: Controller | 7100-000 | $30,509.00 | NA | NA | NA |
| N/F | SMC Communications | 7100-000 | $28,035.62 | NA | NA | NA |
| N/F | SW Resources, Inc. | 7100-000 | $3,609.80 | NA | NA | NA |
| N/F | Safelite Auto Glass | 7100-000 | $440.29 | NA | NA | NA |
| N/F | Salesforce.org | 7100-000 | $4,680.00 | NA | NA | NA |
| N/F | Savannah Watson | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Sherwin Williams | 7100-000 | $133.78 | NA | NA | NA |
| N/F | Sidearm Sports, LLC C/o Learfield Communications | 7100-000 | $4,150.00 | NA | NA | NA |
| N/F | Softchoice Corporation | 7100-000 | $8,768.24 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Source One Digital | 7100-000 | $408.60 | NA | NA | NA |
| N/F | St. Paul Travelers | 7100-000 | $6,235.70 | NA | NA | NA |
| N/F | State Journal | 7100-000 | $47.65 | NA | NA | NA |
| N/F | Statewide Service | 7100-000 | $876.33 | NA | NA | NA |
| N/F | Steers Heating and Cooling | 7100-000 | $20,988.44 | NA | NA | NA |
| N/F | Stonewall Retail Marketing, Inc. | 7100-000 | $4,865.00 | NA | NA | NA |
| N/F | Team Fitz Graphics | 7100-000 | $261.00 | NA | NA | NA |
| N/F | The Goals Group | 7100-000 | $662.14 | NA | NA | NA |
| N/F | TruGreen | 7100-000 | $1,005.00 | NA | NA | NA |
| N/F | UMB Bank | 7100-000 | $12,356.00 | NA | NA | NA |
| N/F | UPS | 7100-000 | $204.40 | NA | NA | NA |
| N/F | USA Ultimate | 7100-000 | $1,930.50 | NA | NA | NA |
| N/F | University of Charleston | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Unum Life Insurance Company of America | 7100-000 | $2,641.50 | NA | NA | NA |
| N/F | VTZ | 7100-000 | $155.00 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $1,601.28 | NA | NA | NA |
| N/F | Washington County Schools Career Center | 7100-000 | $10,145.00 | NA | NA | NA |
| N/F | Washington County Schools Career Center | 7100-000 | $9,185.00 | NA | NA | NA |
| N/F | Waste Management of WV | 7100-000 | $817.35 | NA | NA | NA |
| N/F | Wellspring International Education LLC | 7100-000 | $3,262.50 | NA | NA | NA |

| N/F | West Virginia Elevator, LLC | 7100-000 | $4,739.25 | NA | NA | NA |
| N/F | West Virginia Independent College | 7100-000 | $71,699.00 | NA | NA | NA |
| N/F | West Virginia University | 7100-000 | $100.00 | NA | NA | NA |
| N/F | West Virginia Weslyan College | 7100-000 | $80.00 | NA | NA | NA |
| N/F | White Ferry Rd. Church of Christ | 7100-000 | $4,865.07 | NA | NA | NA |
| N/F | William Ingram | 7100-000 | $0.00 | NA | NA | NA |
| N/F | William Phillis | 7100-000 | $5,613.67 | NA | NA | NA |
| N/F | Winner's Choice, Inc. | 7100-000 | $807.30 | NA | NA | NA |
| N/F | Wood County Development Authority | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | YCWV of Parkersburg | 7100-000 | $9,900.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$16,323,913.29** | **$27,042,098.55** | **$26,499,560.55** | **$144,889.88** |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

| | |
|---|---|
| **Case No.:** 22-00056 | **Trustee Name:** (680230) Thomas H. Fluharty |
| **Case Name:** Ohio Valley University | **Date Filed (f) or Converted (c):** 02/17/2022 (f) |
| | **§ 341(a) Meeting Date:** 04/13/2022 |
| **For Period Ending:** 06/03/2025 | **Claims Bar Date:** 06/02/2022 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | 500.00 | 500.00 | | 0.00 | FA |
| 2 | Account - Unrestricted - Frozen<br>United Bank & Bond Holders hold liens. | 26,115.49 | 26,115.49 | | 0.00 | FA |
| 3 | Account - Wire transfer -- frozen<br>United Bank & Bond Holders hold liens. | 100,549.69 | 100,549.69 | | 0.00 | FA |
| 4 | Account - Restricted<br>United Bank & Bond Holders hold liens. | 500.00 | 500.00 | | 0.00 | FA |
| 5 | Account - Athletics Restricted - frozen<br>United Bank & Bond Holders hold liens. | 5.00 | 5.00 | | 0.00 | FA |
| 6 | Account - Student Gov. Account<br>United Bank & Bond Holders hold liens. | 80.00 | 80.00 | | 0.00 | FA |
| 7 | Account - Private loans<br>United Bank & Bond Holders hold liens. | 5.00 | 5.00 | | 0.00 | FA |
| 8 | Account - Holding account<br>United Bank & Bond Holders hold liens. | 5.00 | 5.00 | | 0.00 | FA |
| 9 | Account - Missions restricted - frozen<br>United Bank & Bond Holders hold liens. | 38,634.00 | 38,634.00 | | 0.00 | FA |
| 10 | Account - Payroll<br>United Bank & Bond Holders hold liens. | 1,290.64 | 1,290.64 | | 0.00 | FA |
| 11 | Account - Perkins<br>United Bank & Bond Holders hold liens. | 14,288.60 | 14,288.60 | | 0.00 | FA |
| 12 | Account - PEX Debit Card<br>United Bank & Bond Holders hold liens. | 1,928.00 | 1,928.00 | | 0.00 | FA |
| 13 | DOE CD<br>United Bank & Bond Holders hold liens. | 423.00 | 423.00 | | 0.00 | FA |
| 14 | DOE CD<br>United Bank & Bond Holders hold liens. | 3,843.93 | 3,843.93 | | 0.00 | FA |
| 15 | A/R 90 days old or less. Face amount =<br>$427,826.38. Doubtful/Uncollectible<br>accounts = $0.00. | 427,826.38 | 427,826.38 | | 0.00 | FA |
| 16 | A/R Over 90 days old. Face amount =<br>$1,018,976.19. Doubtful/Uncollectible<br>accounts = $0.00.<br>United Bank & Bond Holders hold liens. | 1,018,976.19 | 1,018,976.19 | | 0.00 | FA |
| 17 | Vehicles:  2019 Ford 12 passenger van -<br>athletics<br>Leased - Merchant Fleet. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Vehicles:  2019 Ford 12 passenger van -<br>athletics<br>leased - Merchant Fleet. | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

**Case No.:**   22-00056

**Case Name:**   Ohio Valley University

**For Period Ending:**   06/03/2025

**Trustee Name:**   (680230) Thomas H. Fluharty

**Date Filed (f) or Converted (c):**   02/17/2022 (f)

**§ 341(a) Meeting Date:**   04/13/2022

**Claims Bar Date:**   06/02/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | Vechiles:  2006 Ford - 15 passenger van - athletics<br>catalytic converter stolen | Unknown | 3,500.00 | | 2,000.00 | FA |
| 20 | Vehicles:  2012 Toyota Prius - usage - Admission | Unknown | 6,000.00 | | 3,850.00 | FA |
| 21 | Vehicles:  2013 Toyota Prius - usage - Admission | Unknown | 5,500.00 | | 4,300.00 | FA |
| 22 | Vehicles:  2013 Toyota Prius - usage: Admission | Unknown | 5,600.00 | | 7,100.00 | FA |
| 23 | Vehicles:  2015 Toyota Prius - usage: President<br>This asset was mistakenly described in petition by debtor; Asset #39 is the correct description of vehicle. Mike Ross has vehicle. He surrendered vehicle for trustee to sell. | Unknown | 6,900.00 | | 0.00 | FA |
| 24 | Vehicles:  Bus - 25 passenger - Athletics | Unknown | 3,000.00 | | 8,550.00 | FA |
| 25 | Vehicles:  2015 Toyota Avalon - usage: Chancellor<br>Keith Stotts has purchased vehicle. | Unknown | 13,000.00 | | 15,000.00 | FA |
| 26 | Vehicles:  2004 Chevy S-10 - usage: Maintenance | Unknown | 2,300.00 | | 0.00 | FA |
| 27 | Vehciles:  2006 Subaru Outback - usage: Security | Unknown | 2,500.00 | | 0.00 | FA |
| 28 | Real Property:  Ohio Valley University<br>Bond Holders hold liens. | 6,000,000.00 | 0.00 | | 42,000.00 | FA |
| 29 | Oil & Gas (see attached) | 150,000.00 | 150,000.00 | | 188,315.69 | FA |
| 30 | Misc. Real Estate - AT&T rental of land for cell<br>monthly payment of $1,500.00 | Unknown | 1.00 | | 0.00 | FA |
| 31 | Oil Royalities | 152.00 | 152.00 | | 0.00 | FA |
| 32 | Millennia Note Apartment Sales | 1,425,000.00 | 1,425,000.00 | | 0.00 | FA |
| 33 | 3 Remainder Trusts: Gill; Barr; Ramsey | Unknown | 1.00 | | 0.00 | FA |
| 34 | United HealthCare Services, Inc. refund (u) | 0.00 | 0.00 | | 2.49 | FA |
| 35 | 1996 Subaru Legacy VIN 4S3BG6857T7385544 (u) | 0.00 | 0.00 | | 1,300.00 | FA |
| 36 | 1999 GMC Sonoma VIN 1GTCS19XXX8511594 (u) | 0.00 | 0.00 | | 1,700.00 | FA |
| 37 | VOID (u)<br>this was a duplicate of asset #35. | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   22-00056

**Case Name:**   Ohio Valley University

**For Period Ending:**   06/03/2025

**Trustee Name:**   (680230) Thomas H. Fluharty

**Date Filed (f) or Converted (c):**   02/17/2022 (f)

**§ 341(a) Meeting Date:**   04/13/2022

**Claims Bar Date:**   06/02/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 38 | VOID (u)<br>this was a duplicate of asset #36. | 0.00 | 0.00 | | 0.00 | FA |
| 39 | 2013 Toyota Prius VIN JTDKN3DU8D1724608 (u)<br>This asset was mistakenly described in petition by debtor; Asset #39 is the correct description of vehicle. | 0.00 | 0.00 | | 5,800.00 | FA |
| 40 | 2009 PACE American trailer small box VIN 4FPFB08199G135011 (u) | 0.00 | 0.00 | | 2,700.00 | FA |
| 41 | 2016 Cargo mate trailer, large box, VIN 5NHUBLV36GY072748 (u) | 0.00 | 0.00 | | 6,800.00 | FA |
| 42 | Coal Interests in every county in WV except Marshall County (u)<br>All coal interests sold to Tusc Land in every county in WV except Marshall County. | 0.00 | 0.00 | | 105,000.00 | FA |
| 43 | Olbricht Collection (religious books concerning the Church of Christ) (u)<br>being sold to the Abilene Christian University. | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 44 | Sale of Remnant Assets | 0.00 | 12,000.00 | | 13,224.08 | FA |
| **44** | **Assets Totals (Excluding unknown values)** | **$9,210,122.92** | **$3,272,424.92** | | **$409,642.26** | **$0.00** |

Exhibit 8
Page: 4

**Form 1**
# Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case No.:** 22-00056 | **Trustee Name:** (680230) Thomas H. Fluharty |
| **Case Name:** Ohio Valley University | **Date Filed (f) or Converted (c):** 02/17/2022 (f) |
| | **§ 341(a) Meeting Date:** 04/13/2022 |
| **For Period Ending:** 06/03/2025 | **Claims Bar Date:** 06/02/2022 |

**Major Activities Affecting Case Closing:**

4-15-25: filed amended unclm funds. / worked on matching claims for TDR.
4-14-25: amended unclaimed fund report (wrong amount on 1 check).
4-9-25: filed and paid unclaimed funds w/Court.
4-8-25: drafted unclaimed funds report.
3-26-25: stopped 2 outstanding stale checks.
10-7-24: distributed funds to creditors.
9-5-24:  amended TFR filed w/Court.
8-29-24: drafted amended TFR & NFR/ sent to UST for review.
8-28-24:  reviewed additional claims.
7-25-24: filed & mailed to new creditors Motion to Reissue Claims Notice.
7-24-24: spoke with Linda White (filed obj TFR), emailed her POC form to fill out & mail to Court // 2 out of 26 added creditors filed claims (24 did not) // drafted motion to reissue claims date, shorten time for
     newly added creditors.
7-12-24: a creditor filed an answer to the TFR, Court will rule it is an objection, creditor did not get notice, set a TH for Aug 6 @ 10:30 to hear responses.
6-27-24: UST file TFR.
6-24-24: revised TFR
6-20-24:  corrected Forms 1 & 2, revised final report & resend to UST for review.
6-6-24:  draft appl employ attorneys to handle lawsuit in Circuit Ct Wood County.
5-20-24:  emailed final report to UST for review.
5-16-24: drafted final report & notice.
5-15-24 - worked on final report distribution, appl pay atty & trustee fees.
4-25-24: drafted reports of sale remnant assets & book collection.
4-2-24: drafted bills of sale books & remnant assets.
3-7-24: filed motion sell remnant assets & motion sell Olbricht Collection books.
2-26-24:  revised motion & apa
2-23-24: drafted asset purchase agreement & motion approve sale of remnant assets
2-20-24: drafted appl pay accountant fees & expenses.
12-13-23: filed report of sale.
12-7-23:  drafted report of sale of campus real estate.
11-16-23: filed objection to claims.
11-6-23:  drafted objection to claims.
9-20-23:  drafted rescheduled notice of hearing; revised; filed w/Court , mailed to all creditors.  Hearing: 9-28-23 @ 11 am.
9-6-23:  held hearing on sale of O&G Marion & Wetzel Counties
8-21-23: scanned Perkins loan docs & emailed them to DOE.
8-14-23:  prepared motion, order to sell for filing / draft, revise & prepare notice of telephonic hearing for filing w/Court.
8-10-23: revised the motion & order to sell real & personal property.
8-9-23:  filed motion, notice of hearing to sell O&G Marion, Wetzel Counties.
8-8-23: drafted motion, notice of hearing to sell O&G Marion, Wetzel Counties;  revised
7-5-23:  filed motion to sell & mailed to all creditors.
6-27-23: drafted motion sell real & personal property.
6-21-23:  to Wetzel County, record room work on O/G interests.
6-5-23: filed motion expend funds assign Perkins Loans  - DOE
6-1-23:  draft motion expend funds assign Perkins loans to DOE
5-25-23:  draft motion expend funds to pay fees & costs to prepare assigned Perkins loans to Dept Education
5-11-23: paid funds over to workers on transcripts / paid royalty funds to Structured Assets from Tyler Co oil & gas interests.
4-5-23:  paid funds over to workers on transcripts.
4-4-23:  researched oil & gas minerals in Marion County- rec'd ck from XTO for O&G
2-14-23: filed motion preserve transcripts.
2-13-23: revised motion preserve transcripts
2-10-23:  drafted motion expend funds preserve transcripts
1-18-23:  draft motion preserve transcript records.
1-17-23: drafted corrective deeds, coal assets.

Exhibit 8

Page:   5

**Form 1**

## Individual Estate Property Record and Report
## Asset Cases

Case No.:   22-00056

Case Name:   Ohio Valley University

For Period Ending:   06/03/2025

Trustee Name:   (680230) Thomas H. Fluharty

Date Filed (f) or Converted (c):   02/17/2022 (f)

§ 341(a) Meeting Date:   04/13/2022

Claims Bar Date:   06/02/2022

1-13-23:  drafted corrective deed, coal assets
1-3-23:  filed order authorizing sale of O&G Tyler Co.
12-14-22:  filed motion to terminate pension plan / motion lease Wetzel County O&G // telephonic auction held sold O&G interest in Tyler County.
12-7-22:  drafted 2nd motion lease O&G in Wetzel Co.
12-5-22:  revised motion to terminate pension plan.
11-30-22:  revised both notices, filed w/Court.
11-29-22:  draft notice of upset bid-Tyler Co O&G & notice of telephonic auction
11-1-22:  TC M. Kitchen re deeds on coal assets.
10-10-22:  drafted order confirming auction & a deed.
10-5-22:  trustee conducted telephonic auction of coal assets; will file motion to confirm auction next week.
10-3-22:  received funds from auction of vehicles, deposited.
9-21-22:  filed reports of sale-Dodd & Harr Counties.
9-20-22:  draft deeds for sale of Doddridge & Harrison Counties oil & gas interests.
9-19-22:  drafted notice of auction for Tyler  Co O&G interests.
8-31-22:  held tele auction of oil & gas interests in Dodd & Harr Counties.
8-30-22:  drafted order confirming auction of O&G Doddridge & Harrison Counties.
8-25-22:  filed notice of telephonic auctions / order approving piecemeal auction of vehicles.
8-24-22:  drafted notice of auction, upset bids Harrison, Doddridge, Tyler, Wetzel Counties (O&G / coal)
8-23-22:  drafted motion sell Tyler Co minerals
8-16-22:  drafted motion conduct piecemeal auction/ TC w/auctioneer on vehicles being vandalized.
8-4-22:  drafted motion to compromise coal interests.
8-3-22:  filed appl employ auctioneer.
7-29-22:  TC w/auctioneer on motion to employ, changes/corrections & terms of employment.
7-28-22:  filed motion sell O&G Harrison Co.
7-21-22:  drafted appl sell real property (O&G in Harrison Co).
7-20-22:  TC w/ Nick D. JRPyle Auction, discussed vehicles & trailers, titles & keys for auction; drafted appl to employ; sent affidavit for employment.
7-8-22:  filed motion sell O&G interest Dodd Co.
6-30-22:  drafted motion to sell oil & gas interest in Doddridge County.
6-28-22:  drafted motion authorize trustee to consent to relief requested in Mildred Stanley civil action case.
6-9-22:  filed appl employ accountant.
6-8-22:  set up auctioneer meeting on vehicles / drafted appl employ accountant / drafted motion sell O&G interests Harrison & Doddridge Counties.
6-7-22:  drafted motion consent relief requested in civil action (estate of Mildred Stanley)
6-1-22:  filed motion to sell coal assets.
5-31-22:  corrected motion, notice & order to sell coal.
5-27-22:  reviewed boxes of various documents pertaining to case.
5-26-22:  corrected draft motion to sell / emailed to purchaser for review.
5-10-22:  drafted motion sell coal assets.
3-7-22:  filed appl employ atty.
3-4-22:  draft appl employ atty for trustee.
3-1-22:  conduct 341 Meeting / investigate oil & gas interests, cell tower / locate & liquidate vehicles /

**Initial Projected Date Of Final Report (TFR):**  08/31/2023          **Current Projected Date Of Final Report (TFR):**   09/05/2024 (Actual)

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| Case No.: | 22-00056 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Ohio Valley University | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9865 | Account #: | ******1551 Checking |
| For Period Ending: | 06/03/2025 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/11/22 | {34} | United HealthCare Services, Inc. | refund - overpayment | 1229-000 | 2.49 | | 2.49 |
| 05/16/22 | {25} | Gordon & Bertha Rampy | partial sale proceeds for a 2015 Toyota Avalon | 1129-000 | 5,000.00 | | 5,002.49 |
| 05/16/22 | {25} | Bruce & Catherine Rampy | partial sale proceeds for a 2015 Toyota Avalon | 1129-000 | 3,000.00 | | 8,002.49 |
| 05/16/22 | {25} | Nicholas Johnson | partial sale proceeds for a 20`5 Toyota Avalon | 1129-000 | 1,000.00 | | 9,002.49 |
| 05/16/22 | {25} | Rebekah Moore | partial sale proceeds for a 2015 Toyota Avalon | 1129-000 | 1,000.00 | | 10,002.49 |
| 05/16/22 | {25} | Margaret E. Stover | partial sale proceeds for a 2015 Toyota Avalon | 1129-000 | 1,000.00 | | 11,002.49 |
| 05/16/22 | {25} | Helen M & Robert A Stewart, Jr | partial sale proceeds for a 2015 Toyota Avalon | 1129-000 | 1,000.00 | | 12,002.49 |
| 05/16/22 | {25} | Leon Tennant, Jeweldine Tennant, Craig Tennant | partial sale proceeds for a 2015 Toyota Avalon | 1129-000 | 1,000.00 | | 13,002.49 |
| 05/16/22 | {25} | R. Benjamin & Stephanie Moore | partial sale proceeds for a 2015 Toyota Avalon | 1129-000 | 500.00 | | 13,502.49 |
| 05/16/22 | {25} | William & Betty Phillis | partial proceeds for a 2015 Toyota Avalon | 1129-000 | 500.00 | | 14,002.49 |
| 05/16/22 | {25} | Jacquelyn & Cynthia Moore | partial sale proceeds for a 2015 Toyota Avalon | 1129-000 | 500.00 | | 14,502.49 |
| 05/16/22 | {25} | Faynelle & Lacy Evans | partial sale proceeds for a 2015 Toyota Avalon | 1129-000 | 300.00 | | 14,802.49 |
| 05/16/22 | {25} | Earl R. Scyoc | partial proceeds for a 2015 Toyota Avalon | 1129-000 | 200.00 | | 15,002.49 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 9.61 | 14,992.88 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 26.43 | 14,966.45 |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 23.18 | 14,943.27 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 26.34 | 14,916.93 |
| 09/02/22 | {29} | Clarence & Mary Mutschelknaus | sale proceeds O&G interests Doddridge County, WV | 1123-000 | 20,000.00 | | 34,916.93 |
| 09/02/22 | {29} | Clarence & Mary Mutschelknaus | sale proceeds O&G interests Harrison County, WV | 1123-000 | 10,000.00 | | 44,916.93 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 68.78 | 44,848.15 |
| 10/03/22 | | Joe R. Pyle Auction Service | auction sale proceeds of vehicles. | | 44,100.00 | | 88,948.15 |
| | {36} | | auction sale proceeds        $1,700.00 | 1229-000 | | | |
| | {19} | | auction sale proceeds        $2,000.00 | 1129-000 | | | |
| | {24} | | auction sale proceeds        $8,550.00 | 1129-000 | | | |
| | {20} | | auction sales proceeds        $3,850.00 | 1129-000 | | | |
| | {21} | | auction sale proceeds        $4,300.00 | 1129-000 | | | |

Page Subtotals: $89,102.49  $154.34

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 22-00056 | | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|---|
| Case Name: | Ohio Valley University | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9865 | | Account #: | ******1551 Checking |
| For Period Ending: | 06/03/2025 | | Blanket Bond (per case limit): | $3,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {22} | | auction sales proceeds $7,100.00 | 1129-000 | | | |
| | {39} | | auction sales proceeds $5,800.00 | 1229-000 | | | |
| | {40} | | auction sales proceeds $2,700.00 | 1229-000 | | | |
| | {41} | | auction sales proceeds $6,800.00 | 1229-000 | | | |
| | {35} | | auction sales proceeds $1,300.00 | 1229-000 | | | |
| 10/14/22 | {42} | Tusc Land, LLC | sale proceeds of coal interests in all counties, except Marshall County, WV | 1210-000 | 105,000.00 | | 193,948.15 |
| 10/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 214.88 | 193,733.27 |
| 11/02/22 | 101 | Joe R. Pyle Complete Auction & Realty Services | Auctioneer's Fees & Expenses | | | 5,759.10 | 187,974.17 |
| | | | auctioneer fees $4,410.00 | 3610-000 | | | |
| | | | auctioneer expenses $1,349.10 | 3620-000 | | | |
| 11/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 324.45 | 187,649.72 |
| 12/06/22 | {29} | Antero Resources Corporation | oil & gas interest proceeds | 1123-000 | 2,967.21 | | 190,616.93 |
| 12/13/22 | 102 | ABTV Receivership Services, LLC | 1/2 proceeds from sale of coal assets except Marshall County, WV | 4110-000 | | 52,500.00 | 138,116.93 |
| 12/19/22 | {29} | Mark S. Kidder | deposit for Wetzel Lease, Center District, (Lease #1) | 1123-000 | 10.00 | | 138,126.93 |
| 12/19/22 | | Structured Asset Sales, LLC (NV) | 12-20-22: check amount & description amount not the same reverse deposit. // proceeds from sale of Tyler County oil & gas interests | 1129-000 | 109,000.00 | | 247,126.93 |
| 12/20/22 | | Structured Asset Sales, LLC (NV) | Deposit Reversal: 12-20-22: check amount & description amount not the same reverse deposit. // proceeds from sale of Tyler County oil & gas interests | 1129-000 | -109,000.00 | | 138,126.93 |
| 12/22/22 | {29} | Structured Asset Sales, LLC (NV) | proceeds from sale of Tyler County O&G interests | 1123-000 | 109,000.00 | | 247,126.93 |
| 12/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 320.29 | 246,806.64 |
| 01/03/23 | {29} | Antero Resources Corporation | September & October O&G royalty payment - Tyler County, WV | 1123-000 | 1,015.90 | | 247,822.54 |
| 01/18/23 | | Transfer Debit to TriState Capital Bank acct XXXXXX6150 | Transition Debit to TriState Capital Bank acct XXXXXX6150 | 9999-000 | | 247,822.54 | 0.00 |

Page Subtotals: **$217,993.11** **$306,941.26**

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10/1/2010)  ! - transaction has not been cleared

**Form 2**

**Exhibit 9**

Page: 3

# Cash Receipts And Disbursements Record

| Case No.: | 22-00056 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Ohio Valley University | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9865 | Account #: | ******1551 Checking |
| For Period Ending: | 06/03/2025 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 307,095.60 | 307,095.60 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 247,822.54 | |
| | | Subtotal | | | 307,095.60 | 59,273.06 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $307,095.60 | $59,273.06 | |

Form 2
Exhibit 9
Page: 4

# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 22-00056 | | **Trustee Name:** | Thomas H. Fluharty (680230) | | |
| **Case Name:** | Ohio Valley University | | **Bank Name:** | TriState Capital Bank | | |
| **Taxpayer ID #:** | **-***9865 | | **Account #:** | ******6150 Checking Account | | |
| **For Period Ending:** | 06/03/2025 | | **Blanket Bond (per case limit):** | $3,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/23 | | Transfer Credit from Metropolitan Commercial Bank acct XXXXXX1551 | Transition Credit from Metropolitan Commercial Bank acct XXXXXX1551 | 9999-000 | 247,822.54 | | 247,822.54 |
| 01/20/23 | {29} | Mark S. Kidder | 2nd Lease of Wetzel County O&G | 1123-000 | 10.00 | | 247,832.54 |
| 01/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 423.46 | 247,409.08 |
| 02/02/23 | 1000 | National Benefit Services, Inc. | Termination of OVU's 403(b) Plan | 2990-000 | | 24,785.00 | 222,624.08 |
| 02/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 360.82 | 222,263.26 |
| 03/06/23 | 1001 | Insurance Partners | Trustee Chapter 7 Bond / Acct#62949 | 2300-000 | | 296.11 | 221,967.15 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 367.75 | 221,599.40 |
| 04/04/23 | {29} | XTO Energy, Inc. | oil & gas minerals, Marion County, WV | 1123-000 | 37.75 | | 221,637.15 |
| 04/05/23 | 1002 | Kayla Martin | pulled transcripts in 3rd floor record room to be digitalized later | 2420-000 | | 153.00 | 221,484.15 |
| 04/05/23 | 1003 | Miley Hoover | pulling transcripts for digitizing later | 2420-000 | | 1,230.00 | 220,254.15 |
| 04/05/23 | 1004 | Lexi Hoover | pulling transcripts for digitizing later | 2420-000 | | 1,155.00 | 219,099.15 |
| 04/05/23 | 1005 | De Hoover | pulling transcripts for digitizing later & refund postage | 2420-000 | | 4,497.85 | 214,601.30 |
| 04/06/23 | {29} | Antero Resources Corporation | O&G royalties for Tyler County, WV, November - December, 2022 | 1123-000 | 1,898.46 | | 216,499.76 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 327.00 | 216,172.76 |
| 05/11/23 | 1006 | Structured Asset Sales, LLC. | Anteros royalties from oil & gas interests in Tyler County, WV to purchaser of O&G interests | 2990-000 | | 1,898.46 | 214,274.30 |
| 05/11/23 | 1007 | De Hoover | pull paper transcripts/work through lost data/cross ck all records/ process transcript requests | 2420-000 | | 5,388.20 | 208,886.10 |
| 05/11/23 | 1008 | Lexi Hoover | pull paper transcripts/work thru lost data/cross ck all records/ process transcript requests | 2420-000 | | 60.00 | 208,826.10 |
| 05/11/23 | 1009 | Miley Hoover | pull paper transcripts/work thru lost data/cross ck all records/process transcript requests | 2420-000 | | 60.00 | 208,766.10 |
| 05/16/23 | 1010 | Records Imaging & Storage | Phase 1 NECJC files (transcripts) | 2420-000 | | 1,214.67 | 207,551.43 |
| 05/26/23 | {29} | EQT Production Company | roylaties - Wetzel Co, 105.763 AC | 1123-000 | 4,121.35 | | 211,672.78 |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 377.29 | 211,295.49 |
| 06/20/23 | {29} | EQT Production Company | O/G royalties, Lease #2 Wetzel County, WV | 1123-000 | 1,255.02 | | 212,550.51 |
| 06/22/23 | 1011 | Records Imaging & Storage | Invoice #10000272 / 2nd document image scan & 2 hard drive scans | 2420-000 | | 941.08 | 211,609.43 |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 339.32 | 211,270.11 |
| 07/06/23 | 1012 | De Hoover | payroll from May 8, 2023 thru June 24, 2023 | 2420-000 | | 5,775.00 | 205,495.11 |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 322.37 | 205,172.74 |

Page Subtotals:   $255,145.12   $49,972.38

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 22-00056 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Ohio Valley University | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9865 | Account #: | ******6150 Checking Account |
| For Period Ending: | 06/03/2025 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/15/23 | 1013 | U.S. Postal Service | postage | 2990-000 | | 524.52 | 204,648.22 |
| 08/24/23 | 1014 | De Hoover | final work on transcripts & financial information | 2420-000 | | 2,000.00 | 202,648.22 |
| 08/30/23 | 1015 | Oklahoma Christian University | for partial coverage converting electronic transcript data into pdf format to store | 2420-000 | | 5,000.00 | 197,648.22 |
| 08/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 361.50 | 197,286.72 |
| 09/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 308.70 | 196,978.02 |
| 10/24/23 | 1016 | Records Imaging & Storage | postage & prep, deliver, boxes to FedEx | 2990-000 | | 323.11 | 196,654.91 |
| 10/24/23 | 1017 | De Hoover | last 35 hours work on Perkins Loan information | 2420-000 | | 875.00 | 195,779.91 |
| 10/30/23 | {29} | McCulliss Oil & Gas, Inc. | sale proceeds of O&G Marion & Wetzel Counties, plus any in State of WV | 1123-000 | 38,000.00 | | 233,779.91 |
| 10/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 338.77 | 233,441.14 |
| 11/27/23 | {28} | United Bank | INCOMING WIRE FROM OHIO VALLEY UNIVERSITY INC 7099 1115 | 1110-000 | 42,000.00 | | 275,441.14 |
| 11/28/23 | 1018 | De Hoover | Reimbursement of postage for mailing transcripts | 2420-000 | | 521.02 | 274,920.12 |
| 11/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 380.92 | 274,539.20 |
| 12/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 425.56 | 274,113.64 |
| 01/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 482.06 | 273,631.58 |
| 02/26/24 | 1019 | Insurance Partners | Acct #62949 / Ch 7 Trustee Bond payment | 2300-000 | | 153.16 | 273,478.42 |
| 02/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 422.78 | 273,055.64 |
| 03/07/24 | {44} | Cranehill Capital Servicing | sale proceeds of Remnant Assets | 1129-000 | 12,000.00 | | 285,055.64 |
| 03/08/24 | 1020 | U.S. Postal Service | postage mail motion sell remnant assets to creditors | 2990-000 | | 479.40 | 284,576.24 |
| 03/22/24 | 1021 | Jack P. Lantzy | Accountant fees prepare tax returns for Estate | 3410-000 | | 3,565.60 | 281,010.64 |
| 03/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 435.07 | 280,575.57 |
| 04/22/24 | {43} | Abilene Christian University | sale of Olbright book collection | 1229-000 | 2,000.00 | | 282,575.57 |
| 04/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 479.20 | 282,096.37 |
| 08/28/24 | {44} | Morgan, Hallgren, Crosswell & Kane, P.C. | Dorothea J. Tustin Estate distribution (this will go to Cranehill Capital, they purchased) | 1129-002 | 1,224.08 | | 283,320.45 |
| 08/29/24 | 1022 | Cranehill Capital, LLC. | non estate funds / Cranehill Capital purchased in remnant sale. Stopped on 09/18/2024 | 8500-005 | | 1,224.08 | 282,096.37 |
| 09/18/24 | 1022 | Cranehill Capital, LLC. | non estate funds / Cranehill Capital purchased in remnant sale. Stopped: check issued on 08/29/2024 | 8500-005 | | -1,224.08 | 283,320.45 |

Page Subtotals: $95,224.08     $17,076.37

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 6

| Case No.: | 22-00056 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Ohio Valley University | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9865 | Account #: | ******6150 Checking Account |
| For Period Ending: | 06/03/2025 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/18/24 | 1023 | Cranehill Capital, LLC | non estate funds / purchased in remnant sale - Dorothea J. Tustin Estate | 8500-002 | | 1,224.08 | 282,096.37 |
| 10/07/24 | 1024 | Aladdin Food Management Services, LLC | Secured Administrative Claim | 4120-000 | | 42,000.00 | 240,096.37 |
| 10/07/24 | 1025 | United Bank, Inc. | Secured Claim #1 | 4110-000 | | 2,000.00 | 238,096.37 |
| 10/07/24 | 1026 | Airgas USA | Unsecured Claim #2 | 7100-000 | | 7.52 | 238,088.85 |
| 10/07/24 | 1027 | UnitedHealthcare Insurance Company | Unsecured Claim #3 | 7100-000 | | 7.80 | 238,081.05 |
| 10/07/24 | 1028 | Parkersburg Lodging LLC | Unsecured Claim #4 | 7100-000 | | 7.40 | 238,073.65 |
| 10/07/24 | 1029 | Ardeo Education Solutions, LLC | Unsecured Claim #5 | 7100-000 | | 103.90 | 237,969.75 |
| 10/07/24 | 1030 | Oak Hall Industries | Unsecured Claim #6 | 7100-000 | | 15.32 | 237,954.43 |
| 10/07/24 | 1031 | Ana DaCosta | Unsecured Claim #7 Stopped on 03/26/2025 | 7100-005 | | 58.39 | 237,896.04 |
| 10/07/24 | 1032 | Fernanda Araya Toloza | Unsecured Claim #8 Stopped on 03/26/2025 | 7100-005 | | 583.94 | 237,312.10 |
| 10/07/24 | 1033 | Direct Energy | Unsecured Claim #14 | 7100-000 | | 11.65 | 237,300.45 |
| 10/07/24 | 1034 | Direct Energy | Unsecured Claim 14 | 7100-000 | | 95.64 | 237,204.81 |
| 10/07/24 | 1035 | Dominion Hope Gas | Unsecure Claim #15 | 7100-000 | | 332.62 | 236,872.19 |
| 10/07/24 | 1036 | City of Vienna | Unsecured Claim #16 | 7100-000 | | 26.09 | 236,846.10 |
| 10/07/24 | 1037 | Suttle & Stalnaker, PLLC | Unsecured Claim #17 | 7100-000 | | 450.63 | 236,395.47 |
| 10/07/24 | 1038 | Edna Mae Lindamood Estate | Unsecured Claim #18 | 7100-000 | | 50.92 | 236,344.55 |
| 10/07/24 | 1039 | Ronald Eugene White | Unsecured Claim #19 | 7100-000 | | 3,429.63 | 232,914.92 |
| 10/07/24 | 1040 | Mon Power | Unsecured Claim #20 | 7100-000 | | 413.85 | 232,501.07 |
| 10/07/24 | 1041 | Longhouse Capital Advisors, LLC | Unsecured Claim #21 | 7100-000 | | 43.67 | 232,457.40 |
| 10/07/24 | 1042 | LEAF Capital Funding, LLC | Unsecured Claim #22 | 7100-000 | | 28.46 | 232,428.94 |
| 10/07/24 | 1043 | Frontier Communications | Unsecured Claim #24 | 7100-000 | | 133.96 | 232,294.98 |
| 10/07/24 | 1044 | Tonya Miller | Unsecured Claim #25 | 7100-000 | | 87.07 | 232,207.91 |
| 10/07/24 | 1045 | United Bank, Inc. | Unsecured Claim #26 | 7100-000 | | 3,448.06 | 228,759.85 |
| 10/07/24 | 1046 | Citynet LLC | Unsecured Claim #27 | 7100-000 | | 521.99 | 228,237.86 |
| 10/07/24 | 1047 | The Christian Chronicle | Unsecured Claim #28 | 7100-000 | | 23.33 | 228,214.53 |
| 10/07/24 | 1048 | Becky A. Ingram | Unsecured Claim #29 | 7100-000 | | 1,010.81 | 227,203.72 |
| 10/07/24 | 1049 | Philadelphia Indemnity Insurance Company | Unsecured Claim #30 | 7100-000 | | 212.70 | 226,991.02 |
| 10/07/24 | 1050 | UMB Bank, N.A. | Unsecured Claim #31 | 7100-000 | | 93,992.96 | 132,998.06 |
| 10/07/24 | 1051 | Anita Coultrap | Unsecured Claim #32 Stopped on 10/24/2024 | 7100-005 | | 14,947.43 | 118,050.63 |
| 10/07/24 | 1052 | Keith Stotts | Unsecured Claim #33 | 7100-000 | | 5,480.31 | 112,570.32 |
| 10/07/24 | 1053 | U.S. Department of Education | Unsecured Claim #34 Stopped on 10/24/2024 | 7100-005 | | 9,577.02 | 102,993.30 |
| 10/07/24 | 1054 | Devon L Gosnell | Unsecured Claim #35 | 7100-000 | | 1,412.94 | 101,580.36 |
| 10/07/24 | 1055 | Linda M. White | Unsecured Claim #40 | 7100-000 | | 298.64 | 101,281.72 |
| 10/07/24 | 1056 | Mark & Kimberly Haynes | Unsecured Claim #41 | 7100-000 | | 40.88 | 101,240.84 |
| 10/07/24 | 1057 | Robert Kendrick | Unsecured Claim #42 | 7100-000 | | 8,034.35 | 93,206.49 |
| 10/07/24 | 1058 | Hope Gas formerly known as Dominion Energy West Virginia | Administrative Claim | 2990-000 | | 4,035.18 | 89,171.31 |

Page Subtotals:     $0.00     $194,149.14

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 22-00056 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Ohio Valley University | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9865 | Account #: | ******6150 Checking Account |
| For Period Ending: | 06/03/2025 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/07/24 | 1059 | Mon Power | Administrative Claim | 2990-000 | | 5,824.02 | 83,347.29 |
| 10/07/24 | 1060 | U.S. Bankruptcy Court | Court fees | 2700-000 | | 2,278.00 | 81,069.29 |
| 10/07/24 | 1061 | Thomas H. Fluharty | Trustee Fees | 2100-000 | | 23,609.71 | 57,459.58 |
| 10/07/24 | 1062 | Thomas H. Fluharty | Trustee Expenses | 2200-000 | | 3,417.42 | 54,042.16 |
| 10/07/24 | 1063 | Thomas H. Fluharty | Attorney Fees | 3110-000 | | 53,235.00 | 807.16 |
| 10/07/24 | 1064 | Thomas H. Fluharty | Attorney Expenses | 3120-000 | | 797.15 | 10.01 |
| 10/07/24 | 1065 | U.S. Bankruptcy Court | Unsecured Claims #9, 10, 11, 12, payments under $5.00 | 2700-000 | | 10.01 | 0.00 |
| 10/24/24 | 1051 | Anita Coultrap | Unsecured Claim #32 Stopped: check issued on 10/07/2024 | 7100-005 | | -14,947.43 | 14,947.43 |
| 10/24/24 | 1053 | U.S. Department of Education | Unsecured Claim #34 Stopped: check issued on 10/07/2024 | 7100-005 | | -9,577.02 | 24,524.45 |
| 11/06/24 | 1066 | Anita Coultrap | Unsecured Claim #32 | 7100-005 | | 14,947.43 | 9,577.02 |
| 11/06/24 | | U.S. Department of Education | Unsecured Claim #34 | 7100-000 | | 9,577.02 | 0.00 |
| 03/26/25 | 1031 | Ana DaCosta | Unsecured Claim #7 Stopped: check issued on 10/07/2024 | 7100-005 | | -58.39 | 58.39 |
| 03/26/25 | 1032 | Fernanda Araya Toloza | Unsecured Claim #8 Stopped: check issued on 10/07/2024 | 7100-005 | | -583.94 | 642.33 |
| 04/10/25 | | U.S. Bankruptcy Court | unclaimed funds from unsecured claims #7 & 8 | | | 642.33 | 0.00 |
| | | Ana DaCosta | unsecured claim 7    $58.39 | 7100-000 | | | |
| | | Fernanda Araya Toloza | unsecured claim 8    $583.94 | 7100-000 | | | |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | 350,369.20 | 350,369.20 | $0.00 |
| | Less: Bank Transfers/CDs | 247,822.54 | 0.00 | |
| | Subtotal | 102,546.66 | 350,369.20 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $102,546.66 | $350,369.20 | |

Exhibit 9
Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 22-00056 | **Trustee Name:** | Thomas H. Fluharty (680230) |
| **Case Name:** | Ohio Valley University | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***9865 | **Account #:** | ******6150 Checking Account |
| **For Period Ending:** | 06/03/2025 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---:|
| Net Receipts: | $409,642.26 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $2,448.16 |
| Net Estate: | $407,194.10 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---:|---:|---:|
| ******1551 Checking | $307,095.60 | $59,273.06 | $0.00 |
| ******6150 Checking Account | $102,546.66 | $350,369.20 | $0.00 |
| | **$409,642.26** | **$409,642.26** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)